# EXHIBIT B

Unabhängig seit 1674

# METZLER
*Asset Management*

# Halbjahresberichte
zum 31. März 2005

Metzler International Investments plc

Metzler Euro Small Cap
Metzler Euro Growth
Metzler Global Selection
Metzler Japanese Equity Fund
Sustainable Vision Equity Fund
Metzler International Growth
Metzler Eastern Europe

**ungeprüft**

# Inhalt

**1**

---

Fondsberichte 2

Vermögensaufstellung und Vermögensentwicklung 10

Entwicklung im Geschäftsjahresvergleich 32

Nettofondsvermögen 32

Anmerkungen zum Halbjahresbericht 34

Management und Administration 43

Der in englischer Sprache erstellte Halbjahresbericht wurde ins Deutsche übersetzt.
Rechtlich bindend ist allein die englische Fassung.

Redaktionsschluss: April 2005

**2**    Metzler Euro Small Cap

**Anlagegrundsatz**

Der Fonds Metzler Euro Small Cap investiert überwiegend in europäische Aktien mit einer Marktkapitalisierung von bis zu 2,5 Mrd. EUR.

**Fondsbericht**

Im Berichtshalbjahr stiegen die Kurse an den Aktienmärkten weiter; vor allem im letzten Quartal 2004 beflügelten positive Quartalsberichte von Unternehmen und eine höhere Risikobereitschaft der Anleger die Kurse. Die Small Caps entwickelten sich im vergangenen Halbjahr wieder deutlich besser als die Standardwerte (Large Caps). Der Fonds profitierte von dieser erfreulichen Entwicklung. Dank der positiven Beiträge der Einzeltitelauswahl übertraf er im Ergebnis den Referenzindex DJ STOXX TM Small. Die starke Gewichtung von Oil-Services-Aktien im Fonds, also von Dienstleistern und Zulieferern der Ölindustrie, hat sich ausgezahlt: Die Aktien profitierten vom hohen Ölpreis und von der Investitionsbereitschaft der Energiekonzerne. Hervorragend entwickelten sich außerdem Aktien von Unternehmen, die erfreuliche Ergebnisse berichteten, wie Salzgitter, Pfleiderer und Brunel.

Nach sehr guter Wertentwicklung haben wir einige Titel komplett verkauft, deren Kurspotenzial aus unserer Sicht begrenzt ist – unter anderem die Aktien von Telepizza, Heijmans, BAM, Stork, Autostrade To-Mi, Kaba und Exact. Neu im Fonds sind neben Oil-Services-Aktien Papiere von Unternehmen, die von Knappheiten an bestimmten Märkten profitieren dürften, so die Aktie der italienischen Tenaris, Hersteller von schweißnahtfreien Stahlröhren, und des niederländischen Logistik-Dienstleisters für Chemikalien und Öl, Vopak. Gute Wachstumsaussichten bei relativ günstiger Bewertung sehen wir beim griechischen Lifestyle-Unternehmen Folli Follie, und vom niederländischen Kendrion-Konzern und dem schwedischen Chiphersteller Micronic Laser Systems erwarten wir eine positive Wende bei den Gewinnen.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 20,64 %.



ISIN: IE0002921975
WKN: 987735

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Ländern*

**Fondsvolumen: 174,87 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 174.867.599 EUR. Davon waren 171.911.092 EUR = 98,31 % in Wertpapieren investiert. Bankguthaben sowie sonstige Forderungen und Verbindlichkeiten beliefen sich auf 2.956.507 EUR = 1,69 %. Zum 31. März 2005 waren 2.176.602.216 Anteile im Umlauf. Der Inventarwert je Anteil betrug am Stichtag 80,34 EUR.

## Metzler Euro Growth

**Anlagegrundsatz**

Der Fonds Metzler Euro Growth investiert überwiegend in europäische Wachstums-aktien.

**Fondsbericht**

Im Berichtshalbjahr stiegen die Kurse an den Aktienmärkten weiter: Vor allem im letz-ten Quartal 2004 wurden die Notierungen beflügelt durch die positiven Quartalsbe-richte und die höhere Risikobereitschaft der Anleger. Am stärksten veränderten wir die Gewichtung des Fonds im Pharmasektor während des Berichtszeitraums: Anfang 2005 kauften wir Aktien von Sanofi-Aventis, AstraZeneca, Glaxo und Schering und erhöhten damit die Gewichtung des Sektors auf rund 14 %. Gründe hierfür waren der enorme Kursverfall der Pharmatitel in den vergangenen drei Jahren und die zuneh-mend positiven Unternehmensnachrichten vor allem am Jahresende 2004.

Unter den Fondspositionen entwickelte sich die Aktie der niederländischen Tele Atlas am besten – ihr Kurs stieg deutlich. Zurückzuführen war dies auf die gute Geschäfts-entwicklung des Anbieters von Navigationssoftware in den USA. Wir erwarten, dass sich dieser Trend im Europageschäft fortsetzen wird, weil Tele Atlas hier verstärkt auch den Endnutzer direkt bewirbt. Mit dieser Strategie dürfte das Unternehmen vor allem den Absatz der Software für mobile Datengeräte weiter steigern. Auch der neu gekaufte Titel GN Store Nord entwickelte sich gut. Das dänische Unternehmen bietet modernste Hörgeräte und Freisprechanlagen für Mobiltelefone. Beide Segmente glänzen mit hohem Wachstum – dank der Einführung neuer Produkte. Besonders gut schnitt auch die Aktie des aus einer Fusion entstandenen Unternehmens DnbNor ab. Der norwegische Finanzdienstleister realisierte unerwartet schnell Synergien. Zudem wirkte sich die Erwartung der Investoren, dass die Zinsen steigen werden, positiv auf den Aktienkurs aus: Höhere Zinsen bedeuten in der Regel höhere Bankgewinne.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 11,66 %.



Sonstige 3,9 %    Bankguthaben/Sonstiges Vermögen 1,8 %
Norwegen 4,0 %
Schweiz 6,7 %
Eurozone 60,8 %
Großbritannien 22,8 %

ISIN: IE0002921868
WKN: 987736

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Ländern*

**Fondsvolumen: 108,04 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 108.037.450 EUR. Davon waren 106.115.607 EUR = 98,22 % in Wertpapieren investiert. Bankguthaben sowie sons-tige Forderungen und Verbindlichkeiten beliefen sich auf 1.921.843 EUR = 1,78 %. Zum 31. März 2005 waren 1.639.176,722 Anteile im Umlauf. Der Inventarwert je An-teil betrug am Stichtag 65,91 EUR.

**4**        Metzler Global Selection

---

**Anlagegrundsatz**

Der Fonds Metzler Global Selection investiert weltweit in Aktien und Anleihen.

**Fondsbericht**

Im vergangenen Halbjahr setzte sich der Aufwärtstrend an den internationalen Aktien-
märkten fort. Der Vergleichsindex für das Aktiensegment, der MSCI Welt, stieg um
6,1 %. Der europäische Aktienindex Dow Jones STOXX legte um 10,3 % zu, der japani-
sche Nikkei-Index auf Euro-Basis um knapp 6 %. Der US-Aktienmarkt wurde vor allem
belastet von den steigenden Geld- und Kapitalmarktzinsen sowie vom schwächeren
US-Dollar. Er konnte sich deshalb nur knapp behaupten. Aktien aus der Eurozone profi-
tierten dagegen von ihrer niedrigen Bewertung und dem soliden Wachstum der Unter-
nehmensgewinne. Die internationalen Rentenmärkte tendierten uneinheitlich: Während
die Rendite zehnjähriger Bundesanleihen um 0,37 %-Punkte auf 3,62 % sank, stieg die
Rendite zehnjähriger US-Regierungsanleihen um 0,36 %-Punkte auf 4,48 %.

Die Aktienquote (einschließlich Aktienindex-Futures) im Fonds betrug zum Stichtag
ca. 50 %. Aufgestockt wurden insbesondere europäische Aktien, während US-Werte
abgebaut wurden. Innerhalb des Aktiensegments erhöhten wir das Gewicht der
Industrie-, Bau- und Rohstoffwerte. Gekauft wurden unter anderem Titel der Deut-
schen Post wegen der attraktiven Bewertung und der Erfolge bei der Restrukturie-
rung sowie des österreichischen Bauzulieferers Wienerberger, der vom starken
Wachstum in Osteuropa profitiert. Reduziert wurden vor allem US-Pharmawerte (u. a.
Johnson & Johnson, Pfizer und United Health) und Telekommunikationstitel (France
Télécom und Verizon). Im Rentensegment senkten wir den Anteil der US-Anleihen
deutlich. Ende März 2005 waren etwa 41 % des Fondsvolumens in Renten investiert;
die Duration lag bei ca. 7,3 Jahren (inkl. Renten-Futures).

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 2,47 %.



ISIN: IE0003722596
WKN: 987737

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Ländern, Aktien und Renten*

**Fondsvolumen: 27,01 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 27.008.461 EUR. Davon waren
24.524.757 EUR = 90,80 % in Wertpapieren investiert. Bankguthaben sowie sonstige
Forderungen und Verbindlichkeiten beliefen sich auf 2.483.704 EUR = 9,20 %. Zum
31. März 2005 waren 520.191,762 Anteile im Umlauf. Der Inventarwert je Anteil
betrug am Stichtag 51,92 EUR.

## Metzler Japanese Equity Fund

**Anlagegrundsatz**

Der Fonds Metzler Japanese Equity Fund investiert überwiegend in Aktien von Gesellschaften mit Sitz in Japan, zusammengefasst im Tokyo Stock Price Index (TOPIX).

**Fondsbericht**

Zu Beginn des Berichtszeitraums bewegten sich die Kurse am japanischen Aktienmarkt seitwärts, erst zum Ende zeichnete sich ein Aufwärtstrend ab: Positive US-Fundamentaldaten und die Erwartungen höherer nationaler Konjunkturdaten überwogen die Marktbesorgnis über den rasanten Ölpreisanstieg, eine mögliche Verlangsamung des chinesischen Wirtschaftswachstums und einen stärkeren Yen mit negativen Auswirkungen auf die Unternehmensgewinne.

Positiv zur Wertentwicklung des Fonds trugen Titel des Großhandelssektors bei, sowie die Aktien Sumitomo Heavy Industries und ORIX, während u. a. NOK und der Marine-sektor an Wert verloren. Im Portfolio haben wir in den ersten Monaten das Gewicht von Elektronikwerten reduziert und gleichzeitig Banken und Immobilien aufgestockt. Angesichts mangelnden Schwungs auf dem Mobiltelefonmarkt und der unbefriedi-genden Geschäftsentwicklung bei digitalen elektronischen Konsumgütern könnte der Elektroniksektor Umsatzvolumen einbüßen. Im Immobiliensektor dürfte sich die Ver-besserung der städtischen Grundstückspreise und die hohe Nachfrage nach Büro-flächen positiv auswirken. Wir erwarten eine Verbesserung der Marktbedingungen, getrieben durch die günstige Geschäftsentwicklung und die im Vergleich zu europä-ischen Märkten niedrigen Bewertungen. Zu unseren bevorzugten Branchen gehören Großhandel, Schifffahrt und Metall, die aufgrund ihrer neuesten Geschäftsentwicklung und deren erwarteten positiven Ergebnissen, die im Mai veröffentlicht werden, im Fonds übergewichtet sind.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 7,58 %.



Sonstige 10,5 %
Bankguthaben/Sonstiges Vermögen 5,1 %
Finanzdienstleistungen 4,4 %
Industrie 17,4 %
Konsumgüter (nicht zykl.) 5,6 %
Konsumgüter (zykl.) & Dienstleistungen 8,0 %
Grundstoffe 11,3 %
Technologie 8,6 %
Banken 10,7 %
Chemie 8,8 %
Automobile 9,6 %

ISIN: IE0003722711
WKN: 989437

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Branchen*

**Fondsvolumen: 10,78 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 10.776.551 EUR. Davon waren 10.231.590 EUR = 94,94 % in Wertpapieren investiert. Bankguthaben sowie sonstige Forderungen und Verbindlichkeiten beliefen sich auf 544.961 EUR = 5,06 %. Zum 31. März 2005 waren 359.831,200 Anteile im Umlauf. Der Inventarwert je Anteil betrug am Stichtag 29,95 EUR.

**6**      ## Sustainable Vision Equity Fund

---

**Anlagegrundsatz**

Der Fonds Sustainable Vision Equity Fund investiert weltweit in Aktien. Die Einzeltitelauswahl basiert auf einer Bottom-up-Analyse von ökonomischen, sozialen und umweltspezifischen Bewertungskriterien.

**Fondsbericht**

Der Fonds erzielte im Berichtszeitraum eine Wertentwicklung von 4,57 %. Folgende Titel haben positiv zur Wertentwicklung des Fonds beigetragen: Samsung Electronics, Allianz, Axa, UBS, Reckitt Benckiser, Telecom Italia, Conoco Phillips und Walgreen. Aktien von Pfizer, Microsoft, Motorola, Alcan, STMicroelectronics, Procter & Gamble sowie Citigroup schnitten am schlechtesten ab.

Der Ölpreisanstieg um 10–15 USD pro Barrel in nur wenigen Wochen stand 2005 im Mittelpunkt. Trotz dieses Höhenflugs dürfte sich unserer Einschätzung nach das Preisniveau auf den Ölmärkten in den nächsten Monaten wieder nach Angebot und Nachfrage richten (Fundamentaldaten) und auf etwa 40 USD pro Barrel zurückgehen. Weltweit erzielte der Energiesektor die beste Wertentwicklung im Berichtszeitraum, gefolgt von Gebrauchsgütern und Materialien. Aktien der Branchen Gesundheit, Informationstechnologie und Finanzen verzeichneten dagegen die schwächste Entwicklung. Im Ländervergleich schnitten Titel aus rohstoffreichen Ländern wie Norwegen, Kanada und Australien besser als die globalen Aktienmärkte ab, Aktien aus den USA, Singapur und Hongkong dagegen schlechter. Neu im Fonds sind die Titel Colruyt, Cadbury Schweppes, Caremark RX, Dupont de Nemours, SGS, Cisco Systems und Bayer. Gewinne nahmen wir mit bei den Aktien von Schlumberger, Medtronic, Reed Elsevier, National Grid, Vodafone, Canon und ABN Amro. Die Übergewichtung der Bereiche Versicherungen, Haushalt & Körperpflege sowie diversifizierte Finanzunternehmen im Fonds behalten wir bei. Die Sektoren Banken, Nahrungsmittel und Transportwesen sind weiterhin untergewichtet.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 4,57 %.



Sonstige 3,3 %
Bankguthaben/Sonstiges Vermögen 0,2 %
Schweiz 9,5 %
Kanada 3,8 %
Japan 6,2 %
Eurozone 28,7 %
Großbritannien 15,2 %
USA 33,1 %

ISIN: IE0003723453
WKN: 989438

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Ländern*

**Fondsvolumen: 2,28 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 2.284.144 EUR. Davon waren 2.279.159 EUR = 99,78 % in Wertpapieren investiert. Bankguthaben sowie sonstige Forderungen und Verbindlichkeiten beliefen sich auf 4.985 EUR = 0,22 %. Zum 31. März 2005 waren 66.175,794 Anteile im Umlauf. Der Inventarwert je Anteil betrug am Stichtag 34,52 EUR.

## Metzler International Growth

**Anlagegrundsatz**

Der Fonds Metzler International Growth investiert weltweit in Aktien von Wachstumsunternehmen.

**Fondsbericht**

Im Berichtszeitraum bewegten sich die Kurse an den Weltaktienmärkten leicht aufwärts. Die japanischen und europäischen Titel legten im Durchschnitt um 6 % und um knapp 8 % zu. In den USA stieg der S&P-500-Index um 5,5 %; durch die zeitgleiche starke Aufwertung des Euro gegenüber dem US-Dollar reduzierte sich der Anstieg für europäische Anleger auf 1,3 %. Die Märkte wurden durch das starke Wachstum der Wirtschaft und der Unternehmensgewinne in den USA positiv beeinflusst. Belastend wirkten hingegen der hohe Ölpreis, die Anhebung der US-Leitzinsen auf 2,75 % und deutlich anziehende Rentenrenditen. An die Spitze der Wertentwicklung in den USA setzten sich Aktien aus der Energiebranche, gefolgt von Titeln aus der Grundstoffindustrie und aus Bereichen des Gesundheitswesens. Zu den Verlierern zählten Internet- und Automobilwerte sowie Aktien aus einigen Technologiesegmenten. In Europa legten Versicherungs- und Chemiewerte zu, Verlierer waren hier Technologie- und Einzelhandelstitel.

Der Fonds war am Berichtsstichtag eher defensiv ausgerichtet. Im Berichtszeitraum erhöhten wir den Anteil von Gesundheitstiteln deutlich auf 21,1 % des Fondsvermögens. Auch Titel aus den Sektoren Nahrungsmittel, Getränke und Tabakwaren haben wir aufgestockt. Bei einigen Positionen im Energiesektor wurden Gewinne realisiert. Damit zahlte sich die Übergewichtung dieses Sektors im größten Teil des Berichtszeitraums aus. Trotzdem machten Energie- und Kohlewerte zum Berichtsstichtag noch 9,3 % des Fondsvermögens aus. Das Gewicht von Technologietiteln haben wir stark reduziert – auf 7,8 %. Die größten Positionen zum Berichtsstichtag waren Infosys Technology, Alcon, Kindred Healthcare, Altria und Transocean.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 5,88 %.



Sonstige 9,0 %
Schweiz 4,7 %
Japan 7,0 %
USA 43,6 %
Bankguthaben/Sonstiges Vermögen 3,8 %
Eurozone 22,7 %
Großbritannien 9,2 %

ISIN: IE0003723560
WKN: 989439

*Struktur des Portefeuilles per 31. März 2005; Gliederung nach Ländern*

**Fondsvolumen: 15,4 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 15.403.302 EUR. Davon waren 14.817.909 EUR = 96,20 % in Wertpapieren investiert. Bankguthaben sowie sonstige Forderungen und Verbindlichkeiten beliefen sich auf 585.393 EUR = 3,80 %. Zum 31. März 2005 waren 548.490,402 Anteile im Umlauf. Der Inventarwert je Anteil betrug am Stichtag 28,08 EUR.

**8**     Metzler Eastern Europe

**Anlagegrundsatz**

Der Fonds Metzler Eastern Europe investiert sein Vermögen überwiegend in osteuro-
päische Aktien.

**Fondsbericht**

Die osteuropäischen Aktienmärkte erzielten im Berichtszeitraum eine erfreuliche
Wertsteigerung. Der Nomura-Central-Eastern-Europe-Index stieg um mehr als 22 %.
Grundlage hierfür waren ein unerwartet starkes Wirtschaftswachstum, exzellente
Unternehmensergebnisse und das erheblich gestiegene Interesse ausländischer In-
vestoren an osteuropäischen Dividendentiteln. Zum Ende des Berichtszeitraums kam
es durch Befürchtungen über steigende Zinsen zu deutlichen Gewinnmitnahmen,
was allerdings nichts an der langfristigen Attraktivität von Aktieninvestments in dieser
Region geändert hat. Die Kurse am russischen Aktienmarkt entwickelten sich im Ver-
gleich zu den übrigen osteuropäischen Aktienbörsen enttäuschend: Die eskalierende
Yukos-Affäre belastete die Aktienkurse.

Im Berichtszeitraum haben wir ungarische Aktien und Telekommunikationswerte
übergewichtet und zeitweilig den Anteil russischer Titel im Portfolio deutlich redu-
ziert. Massiv erhöht haben wir die Gewichtung rumänischer Titel, was lange Zeit sehr
positiv zur Wertentwicklung des Fonds beitrug: An der Bukarester Börse stiegen die
Kurse von Ende September 2004 bis Ende Februar 2005 um mehr als 90 %, und
Rumänien war somit neben der Ukraine der Star unter den osteuropäischen Aktien-
märkten. Im März 2005 verstärkten sich jedoch die Ängste vor steigenden Zinsen,
und die Gewinnmitnahmen in Rumänien führte in der Spitze zu Kursverlusten von
mehr als 40 %. Gegen Ende der Berichtsperiode investierten wir einen Teil des Fonds-
vermögens erstmals in türkische Aktien und legten hierbei den Schwerpunkt auf
Bankwerte.

**Wertentwicklung**

Der Fonds verzeichnete im Berichtszeitraum einen Wertzuwachs von 18,77 %.



Sonstige 6,6 %    Bankguthaben/Sonstiges Vermögen 1,2 %
Eurozone 5,3 %
Rumänien 9,8 %    Polen 19,4 %
Ungarn 18,2 %
Tschechische Republik 10,0 %    Russland 29,5 %

ISIN: IE0000111876
WKN: 577999

*Struktur des Portefeuilles
per 31. März 2005;
Gliederung nach Ländern*

**Fondsvolumen: 11,14 Mio. EUR**

Zum Berichtsstichtag betrug das Fondsvermögen 11.137.377 EUR. Davon waren
11.008.134 EUR = 98,84 % in Wertpapieren investiert. Bankguthaben sowie sonstige
Forderungen und Verbindlichkeiten beliefen sich auf 129.243 EUR = 1,16 %. Zum
31. März 2005 waren 164.485,160 Anteile im Umlauf. Der Inventarwert je Anteil
betrug am Stichtag 67,71 EUR.

## Metzler Euro Small Cap

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

**9**

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Belgien** | | | | | | | |
| OMEGA PHARMA S. A. | STK | 48.000 | 17.000 | 65.000 | 0 | 0,00 | 0,00 |
| **Bermudas** | | | | | | | |
| GOLAR LNG LTD | STK | 182.000 | 0 | 0 | 182.000 | 1.774.203,38 | 1,01 |
| **Dänemark** | | | | | | | |
| BANG & OLUFSEN HLDG. -B- | STK | 0 | 60.000 | 7.000 | 53.000 | 2.738.981,32 | 1,57 |
| FALCK A/S | STK | 0 | 300.000 | 300.000 | 0 | 0,00 | 0,00 |
| GN STORE NORD AS | STK | 0 | 335.000 | 25.000 | 310.000 | 2.746.364,02 | 1,57 |
| ISS A/S | STK | 0 | 66.000 | 66.000 | 0 | 0,00 | 0,00 |
| **Deutschland** | | | | | | | |
| BAYWA AG VIN. NA. | STK | 0 | 200.000 | 0 | 200.000 | 2.702.000,00 | 1,55 |
| CONERGY AG O. N. | STK | 0 | 5.900 | 5.900 | 0 | 0,00 | 0,00 |
| DT. BETEILIGUNGS AG O. N. | STK | 146.666 | 0 | 146.666 | 0 | 0,00 | 0,00 |
| GILDEMEISTER AG | STK | 500.000 | 0 | 500.000 | 0 | 0,00 | 0,00 |
| GPC BIOTECH AG | STK | 168.372 | 45.000 | 20.000 | 193.372 | 1.724.878,24 | 0,99 |
| GRENKELEASING AG | STK | 50.000 | 20.000 | 10.000 | 60.000 | 2.100.000,00 | 1,20 |
| IVG IMMOBILIEN AG | STK | 200.000 | 0 | 200.000 | 0 | 0,00 | 0,00 |
| LEONI AG NA O. N. | STK | 55.000 | 0 | 55.000 | 0 | 0,00 | 0,00 |
| MASTERFLEX O. N. | STK | 0 | 75.000 | 0 | 75.000 | 1.863.750,00 | 1,07 |
| MEDION AG | STK | 0 | 145.000 | 145.000 | 0 | 0,00 | 0,00 |
| PFLEIDERER AG | STK | 0 | 270.000 | 115.000 | 155.000 | 1.968.500,00 | 1,13 |
| PUMA AG ST. | STK | 0 | 19.000 | 0 | 19.000 | 3.669.470,00 | 2,10 |
| SALZGITTER AG O. N. | STK | 265.000 | 80.000 | 115.000 | 230.000 | 3.785.800,00 | 2,16 |
| SOFTWARE AG O. N. | STK | 85.000 | 10.000 | 0 | 95.000 | 2.399.700,00 | 1,37 |
| SOLARWORLD AG O. N. | STK | 26.592 | 13.408 | 40.000 | 0 | 0,00 | 0,00 |
| STADA ARZNEIM. VIN. NA | STK | 120.000 | 15.000 | 27.000 | 108.000 | 2.603.880,00 | 1,49 |
| WCM BETEIL. U. GRUNDB. AG | STK | 1.450.000 | 350.000 | 1.800.000 | 0 | 0,00 | 0,00 |
| WEB.DE AG | STK | 0 | 250.000 | 0 | 250.000 | 2.425.000,00 | 1,39 |
| **Finnland** | | | | | | | |
| HUHTAMÄKI VAN LEER CL.I | STK | 180.000 | 0 | 180.000 | 0 | 0,00 | 0,00 |
| KEMIRA GROWHOW OYJ | STK | 0 | 340.000 | 0 | 340.000 | 2.465.000,00 | 1,41 |
| M-REAL CORP. | STK | 0 | 500.000 | 0 | 500.000 | 2.280.000,00 | 1,30 |
| SANOMA-WSOY OYJ B | STK | 0 | 130.000 | 0 | 130.000 | 2.509.000,00 | 1,43 |
| **Frankreich** | | | | | | | |
| ALSTOM S. A. ACT. PORT | STK | 0 | 4.500.000 | 4.500.000 | 0 | 0,00 | 0,00 |
| ALTRAN TECHN. A. S. | STK | 0 | 400.000 | 400.000 | 0 | 0,00 | 0,00 |
| ATOS S. A. | STK | 0 | 55.000 | 15.000 | 40.000 | 2.086.000,00 | 1,19 |
| BONDUELLE S. A. | STK | 30.000 | 0 | 30.000 | 0 | 0,00 | 0,00 |
| FIMALAC INH. | STK | 59.000 | 0 | 59.000 | 0 | 0,00 | 0,00 |
| GEODIS S. A. INH. | STK | 0 | 31.567 | 0 | 31.567 | 2.730.545,50 | 1,56 |
| GEOPHYSIQUE (C.GLE) INH. | STK | 24.828 | 45.672 | 5.500 | 65.000 | 4.387.500,00 | 2,51 |
| GROUPE BOURBON O. N. | STK | 80.250 | 10.000 | 33.250 | 57.000 | 2.627.700,00 | 1,50 |
| MARIONNAUD PARF. INH. | STK | 0 | 95.000 | 95.000 | 0 | 0,00 | 0,00 |
| RODRIGUEZ GRP S. A. | STK | 50.000 | 8.000 | 0 | 58.000 | 2.662.200,00 | 1,52 |
| **Griechenland** | | | | | | | |
| EMPORIKI BK O. GREECE | STK | 125.000 | 0 | 125.000 | 0 | 0,00 | 0,00 |
| FOLLI-FOLLIE NAM | STK | 0 | 123.000 | 0 | 123.000 | 2.693.700,00 | 1,54 |
| INTRALOT NA | STK | 0 | 145.000 | 45.000 | 100.000 | 2.364.000,00 | 1,35 |
| TITAN CEMENT NAM. | STK | 100.000 | 0 | 100.000 | 0 | 0,00 | 0,00 |
| **Großbritannien** | | | | | | | |
| ASIA ENERGY PLC | STK | 0 | 200.000 | 0 | 200.000 | 2.202.835,33 | 1,26 |
| BURREN ENERGY PLC | STK | 0 | 350.000 | 0 | 350.000 | 2.577.608,14 | 1,47 |
| CAMBRIDGE ANTIB. TECH. GRP. | STK | 230.000 | 0 | 230.000 | 0 | 0,00 | 0,00 |
| DIALOG SEMICONDUCTOR PLC | STK | 600.000 | 0 | 600.000 | 0 | 0,00 | 0,00 |
| EXPRO INTL. GRP. | STK | 0 | 350.000 | 0 | 350.000 | 2.206.106,87 | 1,26 |
| HIGHLAND GOLD MNG. | STK | 500.000 | 0 | 500.000 | 0 | 0,00 | 0,00 |
| INCHCAPE PLC | STK | 0 | 70.000 | 70.000 | 0 | 0,00 | 0,00 |
| JOHN WOOD GRP. | STK | 0 | 1.100.000 | 0 | 1.100.000 | 2.423.118,87 | 1,39 |
| LONDON STOCK EX. | STK | 400.857 | 0 | 400.857 | 0 | 0,00 | 0,00 |
| MCCARTHY & STONE | STK | 0 | 260.000 | 0 | 260.000 | 2.495.092,69 | 1,43 |
| MYTRAVEL GRP. A | STK | 0 | 37.000.000 | 3.000.000 | 34.000.000 | 2.901.926,57 | 1,66 |

**10**     Metzler Euro Small Cap
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| PUNCH TAVERNS | STK | 0 | 270.000 | 0 | 270.000 | 2.700.981,46 | 1,54 |
| SERCO GRP. PLC | STK | 0 | 720.000 | 0 | 720.000 | 2.557.033,81 | 1,46 |
| SKYEPHARMA PLC | STK | 2.900.000 | 0 | 2.900.000 | 0 | 0,00 | 0,00 |
| TULLOW OIL PLC | STK | 1.200.000 | 0 | 1.200.000 | 0 | 0,00 | 0,00 |
| VEDANTA RESOURCES | STK | 0 | 520.000 | 120.000 | 400.000 | 2.739.367,50 | 1,57 |
| WARNER CHIL. PLC | STK | 230.000 | 0 | 230.000 | 0 | 0,00 | 0,00 |
| WOOLWORTH GRP. PLC | STK | 3.300.000 | 0 | 3.300.000 | 0 | 0,00 | 0,00 |
| **Italien** | | | | | | | |
| ASSIC. MILANO ORD. | STK | 630.000 | 0 | 630.000 | 0 | 0,00 | 0,00 |
| AUTOSTRADA TO – MI | STK | 150.000 | 15.000 | 165.000 | 0 | 0,00 | 0,00 |
| BUZZI UNICEM S. P. A. | STK | 200.000 | 0 | 200.000 | 0 | 0,00 | 0,00 |
| ERGO PREVIDENZA SPA | STK | 450.000 | 0 | 30.000 | 420.000 | 2.208.360,00 | 1,26 |
| FASTWEB SPA AZIONI | STK | 0 | 60.000 | 60.000 | 0 | 0,00 | 0,00 |
| GRUPPO COIN SPA | STK | 830.000 | 0 | 830.000 | 0 | 0,00 | 0,00 |
| IFIL SPA | STK | 900.000 | 0 | 900.000 | 0 | 0,00 | 0,00 |
| IMPREGILO | STK | 0 | 3.300.000 | 3.300.000 | 0 | 0,00 | 0,00 |
| SORIN | STK | 0 | 900.000 | 0 | 900.000 | 2.212.200,00 | 1,27 |
| UNIPOL PRIV. | STK | 1.000.000 | 0 | 1.000.000 | 0 | 0,00 | 0,00 |
| **Kanada** | | | | | | | |
| PETROKAZAKHSTAN INC. A | STK | 75.000 | 0 | 75.000 | 0 | 0,00 | 0,00 |
| **Luxemburg** | | | | | | | |
| MILLICOM INTL CELL. SDRS | STK | 140.000 | 25.000 | 165.000 | 0 | 0,00 | 0,00 |
| STOLT OFFSHORE | STK | 700.000 | 0 | 270.000 | 430.000 | 2.562.237,25 | 1,47 |
| STOLT – NIELSEN | STK | 115.000 | 9.000 | 124.000 | 0 | 0,00 | 0,00 |
| TENARIS S. A. NA | STK | 0 | 660.000 | 80.000 | 580.000 | 2.753.840,00 | 1,57 |
| **Marokko** | | | | | | | |
| MAROC TELECOM | STK | 0 | 30.000 | 30.000 | 0 | 0,00 | 0,00 |
| **Niederlande** | | | | | | | |
| AALBERTS INDUSTRIES N. V. | STK | 90.000 | 0 | 90.000 | 0 | 0,00 | 0,00 |
| BOSKALIS W. CVA | STK | 0 | 113.000 | 25.000 | 88.000 | 2.657.600,00 | 1,52 |
| BRUNEL INTERNATIONAL N. V. | STK | 260.000 | 0 | 260.000 | 0 | 0,00 | 0,00 |
| CSM N. V. NRC | STK | 125.000 | 0 | 125.000 | 0 | 0,00 | 0,00 |
| EXACT HOLDING N. V. | STK | 107.000 | 18.000 | 125.000 | 0 | 0,00 | 0,00 |
| GRONTMIJ N. V. CVA | STK | 0 | 50.000 | 0 | 50.000 | 2.535.000,00 | 1,45 |
| HEIJMANS N. V. CVA | STK | 110.000 | 0 | 110.000 | 0 | 0,00 | 0,00 |
| KENDRION N. V. | STK | 0 | 1.800.000 | 0 | 1.800.000 | 2.304.000,00 | 1,32 |
| KON. VOPAK N. V. | STK | 0 | 185.000 | 10.000 | 175.000 | 3.195.500,00 | 1,83 |
| KONINK.BAM GRP. | STK | 110.000 | 0 | 110.000 | 0 | 0,00 | 0,00 |
| NUTRECO HLDG. N. V. | STK | 97.000 | 0 | 97.000 | 0 | 0,00 | 0,00 |
| SMIT INTLE CVA | STK | 0 | 80.000 | 0 | 80.000 | 2.632.000,00 | 1,51 |
| STORK N. V. | STK | 136.850 | 0 | 136.850 | 0 | 0,00 | 0,00 |
| UNIT 4 N. V. | STK | 140.000 | 70.000 | 0 | 210.000 | 2.772.000,00 | 1,59 |
| UNITED SERVICES GRP. N. V. | STK | 0 | 125.000 | 0 | 125.000 | 3.082.500,00 | 1,76 |
| VEDIOR N. V. CVA | STK | 0 | 185.000 | 185.000 | 0 | 0,00 | 0,00 |
| VERSATEL TEL. INTL. N. V. | STK | 1.700.000 | 0 | 1.700.000 | 0 | 0,00 | 0,00 |
| **Norwegen** | | | | | | | |
| AKER KVAERNER ASA | STK | 205.418 | 25.000 | 105.418 | 125.000 | 3.244.379,46 | 1,86 |
| AKER YARDS ASA | STK | 0 | 100.000 | 10.000 | 90.000 | 2.281.118,63 | 1,30 |
| AKTIV KAPITAL ASA | STK | 0 | 190.000 | 0 | 190.000 | 2.726.192,65 | 1,56 |
| CAMILLO EITZEN & CO. | STK | 0 | 300.000 | 80.000 | 220.000 | 2.037.409,37 | 1,17 |
| EXPLORATION RES | STK | 0 | 120.000 | 0 | 120.000 | 1.871.687,08 | 1,07 |
| FARSTAD SHIPPING A. S. | STK | 210.000 | 0 | 210.000 | 0 | 0,00 | 0,00 |
| FRED.OLSEN ENERGY | STK | 0 | 520.000 | 350.000 | 170.000 | 2.475.476,76 | 1,42 |
| NORSKE SKOGIND. A. S. | STK | 0 | 150.000 | 20.000 | 130.000 | 2.003.899,35 | 1,15 |
| OCEAN RIG ASA | STK | 0 | 500.000 | 0 | 500.000 | 2.315.237,92 | 1,32 |
| PET. GEO-SVCS A. S. | STK | 68.000 | 18.000 | 36.000 | 50.000 | 2.543.715,35 | 1,45 |
| PROSAFE | STK | 150.000 | 8.000 | 50.000 | 108.000 | 2.618.899,65 | 1,50 |
| SMEDVIG ASA -A- | STK | 220.000 | 0 | 220.000 | 0 | 0,00 | 0,00 |
| **Schweden** | | | | | | | |
| ELEKTA AB -B- | STK | 0 | 110.000 | 15.000 | 95.000 | 2.646.456,37 | 1,51 |
| INTENTIA INTL B | STK | 1.700.000 | 150.000 | 450.000 | 1.400.000 | 2.492.967,36 | 1,43 |

## Metzler Euro Small Cap

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

11

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| JM AB | STK | 120.000 | 0 | 120.000 | 0 | 0,00 | 0,00 |
| LUNDIN PETROLEUM | STK | 500.000 | 0 | 500.000 | 0 | 0,00 | 0,00 |
| MICRONIC LASER SYS. | STK | 0 | 380.000 | 0 | 380.000 | 2.999.317,22 | 1,72 |
| OBSERVER AB | STK | 0 | 550.000 | 0 | 550.000 | 2.012.836,27 | 1,15 |
| OM HEX AB | STK | 0 | 250.000 | 0 | 250.000 | 2.280.486,14 | 1,30 |
| SAAB AB -B- | STK | 0 | 220.000 | 0 | 220.000 | 2.775.911,51 | 1,59 |
| **Schweiz** | | | | | | | |
| ACTELION LTD | STK | 24.000 | 4.000 | 28.000 | 0 | 0,00 | 0,00 |
| AFG ARBONIA – FOR. INH. | STK | 0 | 17.500 | 5.500 | 12.000 | 2.556.323,03 | 1,46 |
| HELVET. PATR. HLDG. NA | STK | 0 | 22.000 | 0 | 22.000 | 2.625.911,82 | 1,50 |
| KABA HLDG. NA -B- | STK | 11.500 | 0 | 11.500 | 0 | 0,00 | 0,00 |
| KARDEX INH. | STK | 0 | 80.000 | 0 | 80.000 | 2.233.554,97 | 1,28 |
| KUDELSKI S. A. | STK | 0 | 100.000 | 100.000 | 0 | 0,00 | 0,00 |
| KUONI REIS. HLDG. NA B | STK | 0 | 7.500 | 0 | 7.500 | 2.561.164,55 | 1,46 |
| PARGESA HLDG. INH. | STK | 850 | 100 | 250 | 700 | 2.056.032,54 | 1,18 |
| PUBLIGROUPE AG NA | STK | 0 | 10.000 | 10.000 | 0 | 0,00 | 0,00 |
| SAIA-BURG. EL. HLDG. NA | STK | 5.300 | 700 | 500 | 5.500 | 2.375.250,15 | 1,36 |
| SAURER AG NAM. | STK | 50.000 | 0 | 50.000 | 0 | 0,00 | 0,00 |
| SIG HLDG. NA | STK | 14.500 | 0 | 2.000 | 12.500 | 2.065.715,58 | 1,18 |
| TEMENOS GRP. AG | STK | 0 | 420.000 | 0 | 420.000 | 2.028.016,27 | 1,16 |
| **Spanien** | | | | | | | |
| GRUPO EMPRESARIAL ENCE SA | STK | 0 | 100.000 | 62.770 | 37.230 | 867.831,30 | 0,50 |
| TELE PIZZA SA | STK | 1.450.000 | 0 | 1.450.000 | 0 | 0,00 | 0,00 |
| **Türkei** | | | | | | | |
| TURKIYE GAR. BK. GDR S/2000 | STK | 0 | 750.000 | 0 | 750.000 | 2.187.819,80 | 1,25 |
| **Zypern** | | | | | | | |
| BANK OF CYPRUS PCL NAM. | STK | 800.000 | 0 | 800.000 | 0 | 0,00 | 0,00 |

**Summe der Kapitalanlagen in Wertpapieren**                     **EUR 171.911.092,05    98,31**

**Umlaufvermögen (netto)**                                                        **EUR    2.956.506,62      1,69**

**Summe des Nettovermögens**                                           **EUR 174.867.598,67  100,00**

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

**12**  Metzler Euro Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Belgien** | | | | | | | |
| DELHAIZE FRERES S.A. | STK | 30.000 | 0 | 15.000 | 15.000 | 792.750,00 | 0,73 |
| FORTIS | STK | 0 | 107.000 | 0 | 107.000 | 2.351.860,00 | 2,18 |
| UCB S.A. | STK | 58.700 | 0 | 58.700 | 0 | 0,00 | 0,00 |
| **Dänemark** | | | | | | | |
| GN STORE NORD AS | STK | 0 | 233.000 | 0 | 233.000 | 2.064.202,63 | 1,91 |
| **Deutschland** | | | | | | | |
| ALLIANZ AG VIN. NA | STK | 18.000 | 0 | 18.000 | 0 | 0,00 | 0,00 |
| BAY. HYPOVEREINSBANK AG | STK | 0 | 126.000 | 126.000 | 0 | 0,00 | 0,00 |
| CONERGY AG O. N. | STK | 0 | 3.700 | 3.700 | 0 | 0,00 | 0,00 |
| CONTINENTAL AG | STK | 48.000 | 0 | 20.800 | 27.200 | 1.627.376,00 | 1,51 |
| DEUTSCHE TELEKOM AG NA | STK | 75.000 | 71.000 | 86.000 | 60.000 | 924.000,00 | 0,86 |
| DT. LUFTHANSA AG VIN. NA | STK | 228.000 | 0 | 84.000 | 144.000 | 1.601.280,00 | 1,48 |
| FRESENIUS AG VZ. | STK | 36.000 | 0 | 36.000 | 0 | 0,00 | 0,00 |
| GPC BIOTECH AG | STK | 115.333 | 0 | 115.333 | 0 | 0,00 | 0,00 |
| GRENKELEASING AG | STK | 60.000 | 0 | 0 | 60.000 | 2.100.000,00 | 1,94 |
| HYPO REAL ESTATE HLDG. ST | STK | 90.000 | 0 | 90.000 | 0 | 0,00 | 0,00 |
| INFINEON AG NA | STK | 0 | 336.400 | 336.400 | 0 | 0,00 | 0,00 |
| IVG IMMOBILIEN AG | STK | 0 | 168.000 | 40.000 | 128.000 | 1.671.680,00 | 1,55 |
| MASTERFLEX O. N. | STK | 0 | 38.000 | 0 | 38.000 | 944.300,00 | 0,87 |
| MÜNCHENER RÜCKV. AG VIN. NA | STK | 0 | 28.000 | 28.000 | 0 | 0,00 | 0,00 |
| PORSCHE AG VZ. | STK | 3.800 | 0 | 3.800 | 0 | 0,00 | 0,00 |
| RATIONAL AG | STK | 0 | 6.000 | 0 | 6.000 | 517.800,00 | 0,48 |
| SALZGITTER AG O. N. | STK | 0 | 95.000 | 0 | 95.000 | 1.563.700,00 | 1,45 |
| SAP AG ST. | STK | 13.200 | 0 | 13.200 | 0 | 0,00 | 0,00 |
| SCHERING AG | STK | 0 | 36.000 | 0 | 36.000 | 1.841.760,00 | 1,70 |
| SIEMENS AG NA | STK | 0 | 33.000 | 0 | 33.000 | 2.014.650,00 | 1,86 |
| STADA ARZNEIM. VIN. NA | STK | 65.000 | 26.000 | 0 | 91.000 | 2.194.010,00 | 2,03 |
| T-ONLINE AG NA | STK | 190.000 | 0 | 190.000 | 0 | 0,00 | 0,00 |
| WELLA AG VZ. | STK | 21.000 | 0 | 0 | 21.000 | 1.660.050,00 | 1,54 |
| **Finnland** | | | | | | | |
| FORTUM OYJ | STK | 0 | 133.000 | 0 | 133.000 | 1.997.660,00 | 1,85 |
| TIETOENATOR OYJ | STK | 0 | 60.000 | 0 | 60.000 | 1.582.200,00 | 1,46 |
| **Frankreich** | | | | | | | |
| ALSTOM S.A. ACT. PORT | STK | 0 | 3.520.000 | 3.520.000 | 0 | 0,00 | 0,00 |
| AREVA CI SA CDI B | STK | 0 | 7.193 | 1.200 | 5.993 | 1.959.711,00 | 1,81 |
| BNP PARIBAS S.A. | STK | 15.000 | 0 | 15.000 | 0 | 0,00 | 0,00 |
| BOUYGUES S.A. | STK | 60.000 | 0 | 0 | 60.000 | 1.834.800,00 | 1,70 |
| CHRISTIAN DIOR S.A. | STK | 0 | 23.000 | 0 | 23.000 | 1.293.750,00 | 1,20 |
| EIFFAGE S.A. INH. | STK | 0 | 12.100 | 0 | 12.100 | 1.076.900,00 | 1,00 |
| GEOPHYSIQUE (C.GLE) INH. | STK | 0 | 43.000 | 8.000 | 35.000 | 2.362.500,00 | 2,19 |
| GROUPE BOURBON O. N. | STK | 0 | 44.500 | 0 | 44.500 | 2.051.450,00 | 1,90 |
| LATECOERE INH. | STK | 0 | 19.000 | 0 | 19.000 | 695.210,00 | 0,64 |
| MARIONNAUD PARF. INH. | STK | 0 | 47.000 | 47.000 | 0 | 0,00 | 0,00 |
| MICHELIN SCPA | STK | 0 | 43.000 | 6.300 | 36.700 | 1.860.690,00 | 1,72 |
| PERNOD-RICARD S.A. | STK | 12.000 | 0 | 0 | 12.000 | 1.292.400,00 | 1,20 |
| RODRIGUEZ GRP. S.A. | STK | 0 | 39.500 | 0 | 39.500 | 1.813.050,00 | 1,68 |
| SAGEM S.A. | STK | 0 | 140.000 | 140.000 | 0 | 0,00 | 0,00 |
| SANOFI-AVENTIS S.A. | STK | 0 | 28.000 | 0 | 28.000 | 1.821.400,00 | 1,69 |
| TECHNIP | STK | 14.000 | 0 | 2.000 | 12.000 | 1.548.000,00 | 1,43 |
| THALES S.A. | STK | 0 | 49.500 | 0 | 49.500 | 1.592.415,00 | 1,47 |
| VEOLIA ENVIRONNE. | STK | 0 | 54.500 | 0 | 54.500 | 1.491.120,00 | 1,38 |
| **Griechenland** | | | | | | | |
| COCA COL. HBC INH | STK | 36.665 | 0 | 36.665 | 0 | 0,00 | 0,00 |
| COSMOTE SA NAM. | STK | 125.000 | 0 | 125.000 | 0 | 0,00 | 0,00 |
| GREEK O. FOOTB. INH | STK | 128.000 | 0 | 41.700 | 86.300 | 1.940.024,00 | 1,80 |
| **Großbritannien** | | | | | | | |
| ANGLO AMERICAN PLC | STK | 0 | 107.000 | 107.000 | 0 | 0,00 | 0,00 |
| ASTRAZENECA PLC | STK | 0 | 75.000 | 0 | 75.000 | 2.274.809,16 | 2,11 |
| BARCLAYS PLC | STK | 240.000 | 0 | 240.000 | 0 | 0,00 | 0,00 |
| BG GRP. PLC | STK | 335.000 | 0 | 0 | 335.000 | 2.003.180,66 | 1,85 |

## Metzler Euro Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

**13**

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| BHP BILLITON PLC | STK | 330.000 | 0 | 180.000 | 150.000 | 1.550.708,83 | 1,44 |
| BP PLC | STK | 0 | 342.000 | 182.000 | 160.000 | 1.276.045,07 | 1,18 |
| BRITISH AIRWAYS PLC | STK | 480.000 | 0 | 480.000 | 0 | 0,00 | 0,00 |
| CAIRN EN. PLC | STK | 78.200 | 0 | 0 | 78.200 | 1.322.378,77 | 1,22 |
| CAMBRIDGE ANTIB. TECH. GRP. | STK | 201.200 | 80.000 | 201.200 | 80.000 | 768.884,04 | 0,71 |
| CARNIVAL PLC | STK | 0 | 45.000 | 0 | 45.000 | 1.901.417,67 | 1,76 |
| GLAXOSMITHKLINE PLC | STK | 154.000 | 30.500 | 46.500 | 138.000 | 2.433.936,75 | 2,25 |
| GUS PLC | STK | 84.800 | 0 | 84.800 | 0 | 0,00 | 0,00 |
| IMPERIAL CHEMICAL IND. PLC | STK | 470.000 | 131.000 | 82.600 | 518.400 | 2.016.314,07 | 1,87 |
| LLOYDS TSB GRP. PLC | STK | 270.000 | 0 | 270.000 | 0 | 0,00 | 0,00 |
| LOGICACMG PLC | STK | 280.000 | 0 | 280.000 | 0 | 0,00 | 0,00 |
| MMO2 PLC | STK | 1.330.000 | 0 | 1.330.000 | 0 | 0,00 | 0,00 |
| NEXT PLC | STK | 0 | 89.000 | 0 | 89.000 | 2.060.167,21 | 1,91 |
| O2 PLC | STK | 0 | 1.330.000 | 0 | 1.330.000 | 2.306.106,87 | 2,13 |
| RECKITT BENCKISER PLC | STK | 65.700 | 82.800 | 65.700 | 82.800 | 2.025.003,27 | 1,87 |
| SMITH & NEPHEW PLC | STK | 257.000 | 0 | 257.000 | 0 | 0,00 | 0,00 |
| UNITED BUSINESS MEDIA PLC | STK | 283.700 | 0 | 283.700 | 0 | 0,00 | 0,00 |
| VODAFONE GRP. PLC | STK | 0 | 1.300.000 | 0 | 1.300.000 | 2.655.761,54 | 2,46 |
| WARNER CHIL. PLC | STK | 70.000 | 0 | 70.000 | 0 | 0,00 | 0,00 |
| **Irland** | | | | | | | |
| ANGLO IRISH BK CORP. PLC | STK | 194.000 | 0 | 89.000 | 105.000 | 2.026.500,00 | 1,88 |
| RYANAIR HLDGS. PLC | STK | 0 | 855.000 | 855.000 | 0 | 0,00 | 0,00 |
| **Italien** | | | | | | | |
| AUTOSTRADE | STK | 81.000 | 0 | 81.000 | 0 | 0,00 | 0,00 |
| IFIL SPA | STK | 610.000 | 0 | 610.000 | 0 | 0,00 | 0,00 |
| TELECOM ITALIA MOB. SPA | STK | 410.000 | 0 | 410.000 | 0 | 0,00 | 0,00 |
| **Kroatien** | | | | | | | |
| PLIVA DD GDR S 20 | STK | 51.000 | 0 | 51.000 | 0 | 0,00 | 0,00 |
| **Luxemburg** | | | | | | | |
| SES GLOBAL S. A. | STK | 380.000 | 0 | 165.300 | 214.700 | 2.121.236,00 | 1,96 |
| **Niederlande** | | | | | | | |
| ASML HLDG. N. V. | STK | 0 | 158.000 | 158.000 | 0 | 0,00 | 0,00 |
| AXALTO HLDG. N. V. | STK | 14.500 | 73.500 | 0 | 88.000 | 2.244.000,00 | 2,08 |
| EUROP. AERON. DEF. & SPACE CO | STK | 110.000 | 28.500 | 138.500 | 0 | 0,00 | 0,00 |
| ING GROEP N. V. | STK | 0 | 107.000 | 0 | 107.000 | 2.493.100,00 | 2,31 |
| RANDSTAD HLDG. N. V. | STK | 30.000 | 0 | 30.000 | 0 | 0,00 | 0,00 |
| ROYAL DUTCH | STK | 37.000 | 0 | 37.000 | 0 | 0,00 | 0,00 |
| TELE ATLAS N. V. | STK | 225.000 | 38.500 | 93.500 | 170.000 | 2.448.000,00 | 2,27 |
| UNILEVER N. V. CVA | STK | 0 | 38.800 | 0 | 38.800 | 2.037.000,00 | 1,89 |
| **Norwegen** | | | | | | | |
| DNB NOR ASA | STK | 115.000 | 160.000 | 0 | 275.000 | 2.169.773,96 | 2,01 |
| NORSK HYDRO ASA | STK | 36.000 | 0 | 36.000 | 0 | 0,00 | 0,00 |
| STATOIL ASA | STK | 79.000 | 0 | 79.000 | 0 | 0,00 | 0,00 |
| STOREBRAND ASA | STK | 353.000 | 0 | 184.000 | 169.000 | 1.184.122,34 | 1,10 |
| TELENOR ASA | STK | 327.500 | 0 | 327.500 | 0 | 0,00 | 0,00 |
| YARA INTERNATIONAL | STK | 0 | 85.000 | 0 | 85.000 | 996.923,17 | 0,92 |
| **Portugal** | | | | | | | |
| BRISA-AUTO-ESTRAD. SA | STK | 105.000 | 0 | 105.000 | 0 | 0,00 | 0,00 |
| **Russland** | | | | | | | |
| MOBILE TELESYS. ADR / 20 | STK | 0 | 82.000 | 82.000 | 0 | 0,00 | 0,00 |
| **Schweden** | | | | | | | |
| TELEF. L. M. ERICSSON -B- FRIA | STK | 950.000 | 0 | 950.000 | 0 | 0,00 | 0,00 |
| TELE2 AB -B- | STK | 0 | 40.000 | 0 | 40.000 | 1.020.346,85 | 0,94 |
| **Schweiz** | | | | | | | |
| ACTELION LTD | STK | 13.500 | 3.800 | 17.300 | 0 | 0,00 | 0,00 |
| ADECCO S. A. | STK | 27.000 | 0 | 27.000 | 0 | 0,00 | 0,00 |
| CONVERIUM HLDG AG NA | STK | 0 | 420.000 | 420.000 | 0 | 0,00 | 0,00 |
| GEBERIT AG NA DISP. | STK | 0 | 3.900 | 1.000 | 2.900 | 1.639.919,95 | 1,52 |
| NOVARTIS AG NA | STK | 41.000 | 0 | 0 | 41.000 | 1.476.857,53 | 1,37 |
| ROCHE HLDG. GENUSSSCHEINE | STK | 25.000 | 28.000 | 25.000 | 28.000 | 2.317.216,45 | 2,14 |
| SERONO S. A. -B- | STK | 0 | 3.500 | 3.500 | 0 | 0,00 | 0,00 |

**14**  Metzler Euro Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|---|
| SIG HOLDING NA | | STK | 14.500 | 0 | 3.200 | 11.300 | 1.867.406,88 | 1,73 |
| VALORA HLDG AG NA | | STK | 4.600 | 0 | 4.600 | 0 | 0,00 | 0,00 |
| ZÜRICH F. SVCS NA | | STK | 0 | 14.700 | 14.700 | 0 | 0,00 | 0,00 |
| **Spanien** | | | | | | | | |
| AMADEUS GLOBAL TR. DISTR. | | STK | 288.000 | 0 | 288.000 | 0 | 0,00 | 0,00 |
| ENDESA S. A. | | STK | 155.000 | 0 | 155.000 | 0 | 0,00 | 0,00 |
| GESTEVISION TELEC. | | STK | 8.400 | 0 | 8.400 | 0 | 0,00 | 0,00 |
| TELEFÓNICA S. A. | | STK | 0 | 170.000 | 0 | 170.000 | 2.284.800,00 | 2,11 |
| **Türkei** | | | | | | | | |
| TURKIYE I. BKA GDR S 25 | | STK | 0 | 250.000 | 0 | 250.000 | 1.110.991,42 | 1,03 |
| **Summe der Kapitalanlagen in Wertpapieren** | | | | | | **EUR** | **106.115.607,09** | **98,22** |
| **Umlaufvermögen (netto)** | | | | | | **EUR** | **1.921.842,82** | **1,78** |
| **Summe des Nettovermögens** | | | | | | **EUR** | **108.037.449,91** | **100,00** |

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

## Metzler Global Selection

15

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Australien** | | | | | | | |
| BHP BILLITON LTD | STK | 19.500 | 0 | 8.431 | 11.069 | 120.499,98 | 0,45 |
| FOSTER'S GRP. LTD | STK | 40.162 | 912 | 13.325 | 27.749 | 86.875,63 | 0,32 |
| FUTURIS CORP. | STK | 70.295 | 1.553 | 0 | 71.848 | 91.942,86 | 0,34 |
| NEWS CORP. LTD | STK | 10.142 | 14 | 10.156 | 0 | 0,00 | 0,00 |
| STOCKLAND REG. ST. SECS O.N | STK | 68.080 | 2.412 | 15.361 | 55.131 | 190.321,89 | 0,70 |
| STOCKLAND STPLD SECS | STK | 2.412 | 0 | 2.412 | 0 | 0,00 | 0,00 |
| STOCK. REG. ST. SECS | STK | 0 | 1.800 | 0 | 1.800 | 6.192,49 | 0,02 |
| **Belgien** | | | | | | | |
| 3,750% BELGIEN ANL. 99/09 | EUR | 1.500.000 | 0 | 0 | 1.500.000 | 1.547.985,00 | 5,73 |
| DELHAIZE FRERES S.A. | STK | 1.550 | 0 | 1.550 | 0 | 0,00 | 0,00 |
| DEXIA S.A. | STK | 6.250 | 0 | 6.250 | 0 | 0,00 | 0,00 |
| FORTIS | STK | 5.500 | 0 | 1.100 | 4.400 | 96.712,00 | 0,36 |
| KBC BANKVERZEKERINGSHOL. | STK | 0 | 900 | 0 | 900 | 58.545,00 | 0,22 |
| **Bermudas** | | | | | | | |
| TYCO INTERNATIONAL LTD | STK | 3.536 | 0 | 774 | 2.762 | 71.831,34 | 0,27 |
| **Dänemark** | | | | | | | |
| GN STORE NORD AS | STK | 0 | 9.000 | 0 | 9.000 | 79.733,15 | 0,30 |
| **Deutschland** | | | | | | | |
| ADIDAS-SALOMON AG | STK | 0 | 450 | 0 | 450 | 55.089,00 | 0,20 |
| 5,000% ALLG. HYP. BK RHB.Ö.PF. 955 | EUR | 300.000 | 0 | 0 | 300.000 | 329.400,00 | 1,22 |
| ALLIANZ AG VIN. NA | STK | 1.085 | 400 | 0 | 1.485 | 145.455,75 | 0,54 |
| AMB GENERALI HLDG. AG | STK | 0 | 800 | 0 | 800 | 55.240,00 | 0,20 |
| AWD HLDG. AG | STK | 0 | 1.650 | 0 | 1.650 | 56.100,00 | 0,21 |
| BASF AG | STK | 1.900 | 0 | 1.900 | 0 | 0,00 | 0,00 |
| BMW AG | STK | 0 | 2.400 | 2.400 | 0 | 0,00 | 0,00 |
| 4,750% BUND ANL. V. 98/28 | EUR | 700.000 | 0 | 0 | 700.000 | 767.809,00 | 2,84 |
| 6,250% BUND ANL. V. 94/24 | EUR | 0 | 230.000 | 0 | 230.000 | 297.712,00 | 1,10 |
| 4,500% BUND ANL. V. 03/13 | EUR | 300.000 | 0 | 300.000 | 0 | 0,00 | 0,00 |
| 4,750% BUND ANL. V. 03/34 | EUR | 0 | 400.000 | 0 | 400.000 | 443.012,00 | 1,64 |
| 4,250% BUND ANL. V. 04/14 | EUR | 500.000 | 0 | 0 | 500.000 | 526.005,00 | 1,95 |
| COMMERZBANK AG | STK | 0 | 4.600 | 0 | 4.600 | 77.004,00 | 0,29 |
| DEUTSCHE BANK AG NA | STK | 650 | 1.100 | 650 | 1.100 | 73.205,00 | 0,27 |
| DEUTSCHE POST AG | STK | 0 | 5.700 | 1.200 | 4.500 | 84.735,00 | 0,31 |
| DEUTSCHE TELEKOM AG NA | STK | 0 | 7.150 | 7.150 | 0 | 0,00 | 0,00 |
| DT. LUFTHANSA AG VIN. NA | STK | 11.820 | 0 | 6.500 | 5.320 | 59.158,40 | 0,22 |
| EPCOS AG NA | STK | 0 | 2.450 | 2.450 | 0 | 0,00 | 0,00 |
| HEIDELBERGER DRUCKM. AG | STK | 0 | 2.700 | 0 | 2.700 | 66.555,00 | 0,25 |
| HENKEL KGAA VZ. | STK | 0 | 1.250 | 0 | 1.250 | 87.187,50 | 0,32 |
| 5,000% HESSEN SCHATZANW. 0103/12 | EUR | 800.000 | 0 | 0 | 800.000 | 878.240,00 | 3,25 |
| 4,000% HYP. BK ESSEN Ö.PF. 524/09 | EUR | 2.000.000 | 0 | 600.000 | 1.400.000 | 1.452.122,00 | 5,38 |
| HYPO REAL ESTATE HLDG. ST | STK | 3.100 | 0 | 1.200 | 1.900 | 61.085,00 | 0,23 |
| INFINEON AG NA | STK | 0 | 11.350 | 11.350 | 0 | 0,00 | 0,00 |
| MÜNCHENER RÜCKV. AG VIN. NA | STK | 0 | 1.250 | 0 | 1.250 | 116.175,00 | 0,43 |
| PORSCHE AG VZ. | STK | 100 | 0 | 100 | 0 | 0,00 | 0,00 |
| SAP AG ST. | STK | 550 | 0 | 550 | 0 | 0,00 | 0,00 |
| SCHERING AG | STK | 0 | 1.050 | 0 | 1.050 | 53.718,00 | 0,20 |
| SIEMENS AG NA | STK | 1.000 | 0 | 1.000 | 0 | 0,00 | 0,00 |
| STADA ARZNEIM. VIN. NA | STK | 3.400 | 0 | 0 | 3.400 | 81.974,00 | 0,30 |
| T-ONLINE AG NA | STK | 8.400 | 0 | 8.400 | 0 | 0,00 | 0,00 |
| VOLKSWAGEN AG ST. | STK | 2.000 | 0 | 0 | 2.000 | 73.440,00 | 0,27 |
| **Europäische Investitionsbank** | | | | | | | |
| 6,250% EIB EUR. INV. BK. ANL. 99/14 | GBP | 200.000 | 0 | 0 | 200.000 | 317.353,69 | 1,18 |
| **Finnland** | | | | | | | |
| TIETOENATOR OYJ | STK | 0 | 2.100 | 0 | 2.100 | 55.377,00 | 0,21 |
| UPM KYMMENE CORP. | STK | 3.400 | 1.400 | 0 | 4.800 | 82.080,00 | 0,30 |
| **Frankreich** | | | | | | | |
| ALCATEL S.A. | STK | 0 | 2.300 | 2.300 | 0 | 0,00 | 0,00 |
| AXA S.A. | STK | 4.300 | 1.100 | 0 | 5.400 | 110.970,00 | 0,41 |
| BNP PARIBAS S.A. | STK | 2.650 | 0 | 2.650 | 0 | 0,00 | 0,00 |
| CARREFOUR-SUPERM. S.A. | STK | 1.300 | 0 | 1.300 | 0 | 0,00 | 0,00 |

**16**  Metzler Global Selection
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| FRANCE TÉLÉCOM S. A. | STK | 6.800 | 0 | 6.800 | 0 | 0,00 | 0,00 |
| LAFARGE S. A. | STK | 800 | 0 | 800 | 0 | 0,00 | 0,00 |
| LVMH S. A. | STK | 0 | 900 | 900 | 0 | 0,00 | 0,00 |
| PERNOD-RICARD S. A. | STK | 500 | 0 | 0 | 500 | 53.850,00 | 0,20 |
| PINAULT-PRINTEMPS-RED S. A. | STK | 900 | 300 | 0 | 1.200 | 99.000,00 | 0,37 |
| PUBLICIS GROUPE S. A. | STK | 0 | 2.300 | 2.300 | 0 | 0,00 | 0,00 |
| SANOFI-AVENTIS S. A. | STK | 0 | 1.600 | 0 | 1.600 | 104.080,00 | 0,39 |
| SUEZ S. A. | STK | 5.200 | 0 | 5.200 | 0 | 0,00 | 0,00 |
| TECHNIP | STK | 750 | 0 | 0 | 750 | 96.750,00 | 0,36 |
| TOTAL S. A. B | STK | 408 | 200 | 0 | 608 | 109.744,00 | 0,41 |
| VIVENDI UNIVERSAL | STK | 2.500 | 1.200 | 0 | 3.700 | 87.431,00 | 0,32 |
| **Griechenland** | | | | | | | |
| ALPHA BANK NA | STK | 4.050 | 0 | 1.350 | 2.700 | 70.362,00 | 0,26 |
| COCA COL. HBC INH | STK | 1.015 | 0 | 1.015 | 0 | 0,00 | 0,00 |
| PUBL. POWER GR. INH. | STK | 0 | 4.000 | 0 | 4.000 | 88.960,00 | 0,33 |
| **Großbritannien** | | | | | | | |
| ASTRAZENECA PLC | STK | 0 | 3.100 | 0 | 3.100 | 94.025,45 | 0,35 |
| BAA PLC | STK | 402 | 0 | 0 | 402 | 3.410,64 | 0,01 |
| BAE SYSTEMS PLC | STK | 22.061 | 0 | 0 | 22.061 | 83.239,98 | 0,31 |
| BG GRP. PLC | STK | 12.500 | 3.200 | 0 | 15.700 | 93.880,41 | 0,35 |
| BHP BILLITON PLC | STK | 11.500 | 0 | 3.100 | 8.400 | 86.839,69 | 0,32 |
| BOC GRP. PLC | STK | 0 | 5.500 | 0 | 5.500 | 81.490,37 | 0,30 |
| BOOTS GRP. PLC | STK | 40 | 0 | 0 | 40 | 362,63 | 0,00 |
| BP PLC | STK | 22.698 | 0 | 15.500 | 7.198 | 57.406,08 | 0,21 |
| BRITISH LAND CO. PLC | STK | 0 | 4.400 | 0 | 4.400 | 51.437,30 | 0,19 |
| CARNIVAL PLC | STK | 0 | 1.300 | 0 | 1.300 | 54.929,84 | 0,20 |
| EIRCOM GRP. PLC | STK | 0 | 39.300 | 0 | 39.300 | 79.779,00 | 0,30 |
| EXEL PLC | STK | 7.055 | 0 | 7.055 | 0 | 0,00 | 0,00 |
| 4,250% GB TREASURY STOCK 00/32 | GBP | 0 | 200.000 | 0 | 200.000 | 276.277,72 | 1,02 |
| 7,250% GB TREASURY STOCK 97/07 | GBP | 200.000 | 0 | 200.000 | 0 | 0,00 | 0,00 |
| GLAXOSMITHKLINE PLC | STK | 13.568 | 3.800 | 7.600 | 9.768 | 172.280,39 | 0,64 |
| GUS PLC | STK | 4.356 | 0 | 4.356 | 0 | 0,00 | 0,00 |
| HBOS PLC | STK | 8.548 | 3.500 | 7.600 | 4.448 | 53.356,60 | 0,20 |
| HILTON GRP. PLC | STK | 239 | 0 | 0 | 239 | 1.046,01 | 0,00 |
| HSBC HLDGS PLC | STK | 12.547 | 2.200 | 14.747 | 0 | 0,00 | 0,00 |
| IMPERIAL CHEMICAL IND. PLC | STK | 0 | 16.700 | 0 | 16.700 | 64.954,56 | 0,24 |
| MMO2 PLC | STK | 0 | 58.100 | 58.100 | 0 | 0,00 | 0,00 |
| NATL GRID TRANSCO | STK | 11.200 | 0 | 11.200 | 0 | 0,00 | 0,00 |
| NEXT PLC | STK | 2.400 | 0 | 0 | 2.400 | 55.555,07 | 0,21 |
| O2 PLC | STK | 0 | 58.100 | 0 | 58.100 | 100.740,46 | 0,37 |
| PEARSON PLC | STK | 7.277 | 0 | 7.277 | 0 | 0,00 | 0,00 |
| PRUDENTIAL PLC | STK | 0 | 11.400 | 0 | 11.400 | 83.873,50 | 0,31 |
| ROYAL BK SCOTLAND. GRP. PLC | STK | 7.090 | 2.200 | 3.700 | 5.590 | 136.874,74 | 0,51 |
| SHELL TRANSP. & TRAD. CO. | STK | 370 | 15.800 | 0 | 16.170 | 111.679,39 | 0,41 |
| STANDARD CHARTERED PLC | STK | 4.300 | 0 | 0 | 4.300 | 59.521,63 | 0,22 |
| TESCO PLC | STK | 93 | 0 | 0 | 93 | 427,98 | 0,00 |
| VODAFONE GRP. PLC | STK | 38.049 | 0 | 38.049 | 0 | 0,00 | 0,00 |
| **Interamerikanische Entwicklungsbank** | | | | | | | |
| 1,900% INT. AM. ENTW. BK 99/09 | JPY | 180.000.000 | 0 | 180.000.000 | 0 | 0,00 | 0,00 |
| **Irland** | | | | | | | |
| ALLIED IRISH BANKS PLC | STK | 23 | 0 | 0 | 23 | 371,45 | 0,00 |
| BANK OF IRELAND | STK | 5.200 | 0 | 0 | 5.200 | 63.180,00 | 0,23 |
| CRH PLC | STK | 0 | 4.100 | 0 | 4.100 | 82.902,00 | 0,31 |
| INDEPENDENT NEWS & MEDIA | STK | 0 | 21.000 | 0 | 21.000 | 50.400,00 | 0,19 |
| **Italien** | | | | | | | |
| BCA INTESA | STK | 10 | 0 | 0 | 10 | 39,20 | 0,00 |
| UNICREDITO ITALIANO SPA | STK | 0 | 19.900 | 0 | 19.900 | 90.166,90 | 0,33 |
| **Japan** | | | | | | | |
| CANON INC. | STK | 1.800 | 0 | 0 | 1.800 | 74.454,78 | 0,28 |
| DAI NIPPON PRINT. CO. LTD | STK | 7.000 | 0 | 0 | 7.000 | 87.770,32 | 0,32 |
| EBARA CORP. | STK | 16.000 | 0 | 0 | 16.000 | 54.211,71 | 0,20 |

# Metzler Global Selection

**17**

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| FUJITSU LTD | STK | 10.000 | 0 | 10.000 | 0 | 0,00 | 0,00 |
| HITACHI LTD | STK | 15.000 | 0 | 0 | 15.000 | 71.325,52 | 0,26 |
| HONDA MOTOR CO. LTD | STK | 1.500 | 0 | 1.500 | 0 | 0,00 | 0,00 |
| ISHIHARA SANGYO | STK | 29.000 | 0 | 0 | 29.000 | 51.737,08 | 0,19 |
| 0,600% JAPAN 2008 31 | JPY | 0 | 100.000.000 | 100.000.000 | 0 | 0,00 | 0,00 |
| 1,800% JAPAN 2010 226 | JPY | 0 | 40.000.000 | 0 | 40.000.000 | 306.468,83 | 1,13 |
| 1,400% JAPAN 2013 254 | JPY | 0 | 40.000.000 | 0 | 40.000.000 | 294.314,35 | 1,09 |
| 1,900% JAPAN 2023 65 | JPY | 0 | 120.000.000 | 0 | 120.000.000 | 866.826,29 | 3,21 |
| KEIHIN EL. EXPR. RAILW. CO. | STK | 31.000 | 0 | 0 | 31.000 | 147.406,08 | 0,55 |
| KURARAY CO. LTD | STK | 8.000 | 0 | 0 | 8.000 | 55.995,75 | 0,21 |
| MATSUSHITA EL. IND. CO. LTD | STK | 6.000 | 0 | 6.000 | 0 | 0,00 | 0,00 |
| MITSUBISHI MATERIAL CORP. | STK | 35.000 | 0 | 0 | 35.000 | 64.203,76 | 0,24 |
| MITSUBISHI TOKYO GRP. INC. | STK | 12 | 0 | 5 | 7 | 47.535,96 | 0,18 |
| MITSUMI EL. | STK | 5.000 | 0 | 0 | 5.000 | 43.773,66 | 0,16 |
| MIZUHO FIN. GRP. | STK | 17 | 0 | 0 | 17 | 62.858,54 | 0,23 |
| MURATA MANUFACT. CO. LTD | STK | 1.300 | 0 | 0 | 1.300 | 54.334,01 | 0,20 |
| NISSAN MOTOR | STK | 5.000 | 0 | 0 | 5.000 | 39.709,22 | 0,15 |
| OKUMURA CORP. | STK | 20.000 | 6.000 | 10.000 | 16.000 | 75.044,66 | 0,28 |
| RICOH CO. LTD | STK | 4.000 | 0 | 4.000 | 0 | 0,00 | 0,00 |
| ROHM CO. LTD | STK | 600 | 0 | 0 | 600 | 45.190,81 | 0,17 |
| SECOM CO. LTD | STK | 2.500 | 0 | 0 | 2.500 | 79.670,21 | 0,29 |
| SHIN-ETSU CHEMICAL CO. LTD | STK | 1.100 | 0 | 1.100 | 0 | 0,00 | 0,00 |
| SONY CORP. | STK | 1.800 | 0 | 0 | 1.800 | 55.290,77 | 0,20 |
| SUMITOMO MITSUI FINL GRP. | STK | 15 | 0 | 7 | 8 | 42.011,20 | 0,16 |
| TAKEDA CHEMICAL IND. LTD | STK | 1.300 | 0 | 1.300 | 0 | 0,00 | 0,00 |
| TOKYO EL. POWER CO. INC. | STK | 3.700 | 0 | 3.700 | 0 | 0,00 | 0,00 |
| TOKYO GAS CO. LTD | STK | 30.000 | 12.000 | 42.000 | 0 | 0,00 | 0,00 |
| TOYOTA MOTOR CORP. | STK | 4.000 | 0 | 0 | 4.000 | 115.674,67 | 0,43 |
| **Kanada** | | | | | | | |
| CANADIAN IMP. BK OF COMM | STK | 3.180 | 0 | 627 | 2.553 | 119.109,69 | 0,44 |
| 5,250% CDA 2013 01.06 | CAD | 0 | 1.200.000 | 0 | 1.200.000 | 815.861,10 | 3,02 |
| FOUR SEASONS HOTEL INC. | STK | 2.500 | 0 | 839 | 1.661 | 89.947,95 | 0,33 |
| 6,100% ONTARIO ELEC. FIN MTN 08 | USD | 600.000 | 0 | 600.000 | 0 | 0,00 | 0,00 |
| ROYAL BANK OF CANADA | STK | 2.700 | 0 | 0 | 2.700 | 126.311,37 | 0,47 |
| **Kroatien** | | | | | | | |
| PLIVA DD GDR S 20 | STK | 4.500 | 0 | 4.500 | 0 | 0,00 | 0,00 |
| **Luxemburg** | | | | | | | |
| 4,500% TALANX FIN. 05/25 FLR | EUR | 0 | 70.000 | 70.000 | 0 | 0,00 | 0,00 |
| **Niederl. Antillen** | | | | | | | |
| SCHLUMBERGER N.V. | STK | 1.993 | 0 | 539 | 1.454 | 78.850,40 | 0,29 |
| **Niederlande** | | | | | | | |
| ABN AMRO HLDG. N. V. | STK | 3.000 | 2.850 | 5.850 | 0 | 0,00 | 0,00 |
| ASML HLDG. N. V. | STK | 0 | 7.500 | 3.500 | 4.000 | 52.110,00 | 0,19 |
| AXALTO HLDG. N. V. | STK | 0 | 3.850 | 1.400 | 2.450 | 62.475,00 | 0,23 |
| IHC CALAND N. V. | STK | 0 | 2.100 | 0 | 2.100 | 102.900,00 | 0,38 |
| ING GRP. N. V. | STK | 5.093 | 0 | 5.093 | 0 | 0,00 | 0,00 |
| PHILIPS ELECTRONICS KON. | STK | 1.790 | 0 | 1.790 | 0 | 0,00 | 0,00 |
| VEDIOR N. V. CVA | STK | 4.900 | 0 | 0 | 4.900 | 67.228,00 | 0,25 |
| VNU N. V. | STK | 0 | 3.200 | 0 | 3.200 | 72.000,00 | 0,27 |
| **Norwegen** | | | | | | | |
| DNB NOR ASA | STK | 8.000 | 0 | 8.000 | 0 | 0,00 | 0,00 |
| STATOIL ASA | STK | 8.000 | 0 | 2.400 | 5.600 | 73.697,68 | 0,27 |
| STOREBRAND ASA | STK | 15.400 | 0 | 15.400 | 0 | 0,00 | 0,00 |
| TELENOR ASA | STK | 14.100 | 0 | 14.100 | 0 | 0,00 | 0,00 |
| **Österreich** | | | | | | | |
| TELEKOM AUSTRIA AG | STK | 3.120 | 0 | 3.120 | 0 | 0,00 | 0,00 |
| WIENERBERGER BAUST. IND. AG | STK | 0 | 2.500 | 0 | 2.500 | 87.775,00 | 0,32 |
| **Portugal** | | | | | | | |
| BRISA-AUTO-ESTRAD. SA | STK | 11.500 | 0 | 11.500 | 0 | 0,00 | 0,00 |
| EDP-ENERGIAS PORTUG. | STK | 33.900 | 7.458 | 41.358 | 0 | 0,00 | 0,00 |
| EDP-ENERGIAS PORTUG. ANR. | STK | 0 | 33.900 | 33.900 | 0 | 0,00 | 0,00 |

**18    Metzler Global Selection**
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| EDP-ENERGIAS PORTUG. EM. 11/04 | STK | 0 | 7.458 | 7.458 | 0 | 0,00 | 0,00 |
| SONAE SGPS S. A. | STK | 57.900 | 0 | 0 | 57.900 | 67.164,00 | 0,25 |
| **Russland** | | | | | | | |
| LUKOIL OIL COMPANY / ADRS | STK | 850 | 0 | 850 | 0 | 0,00 | 0,00 |
| **Schweden** | | | | | | | |
| ASSA ABLOY AB -B- | STK | 8.000 | 0 | 8.000 | 0 | 0,00 | 0,00 |
| ATLAS COPCO AB -A- (FRIA) | STK | 0 | 2.000 | 0 | 2.000 | 73.958,76 | 0,27 |
| 3,500% SCHWEDEN ANL. 1044 99/06 | SEK | 2.000.000 | 0 | 2.000.000 | 0 | 0,00 | 0,00 |
| SKANSKA AB -B- (FRIA) | STK | 8.800 | 0 | 8.800 | 0 | 0,00 | 0,00 |
| TELEF. L. M. ERICSSON -B- (FRIA) | STK | 25.700 | 14.200 | 39.900 | 0 | 0,00 | 0,00 |
| TELE2 AB -B- | STK | 0 | 3.300 | 0 | 3.300 | 84.178,62 | 0,31 |
| **Schweiz** | | | | | | | |
| ABB LTD NA | STK | 0 | 11.450 | 0 | 11.450 | 54.918,02 | 0,20 |
| CLARIANT NA | STK | 5.975 | 0 | 5.975 | 0 | 0,00 | 0,00 |
| CRÉDIT SUISSE GRP. NA | STK | 0 | 3.200 | 0 | 3.200 | 106.074,49 | 0,39 |
| NESTLÉ S. A. NA | STK | 350 | 0 | 0 | 350 | 73.938,09 | 0,27 |
| NOVARTIS AG NA | STK | 2.000 | 750 | 2.750 | 0 | 0,00 | 0,00 |
| ROCHE HLDG. GENUSSSCHEINE | STK | 1.000 | 900 | 1.900 | 0 | 0,00 | 0,00 |
| SCHW. RÜCKVERS.-GES. NA | STK | 0 | 1.800 | 1.800 | 0 | 0,00 | 0,00 |
| SERONO S. A. -B- | STK | 0 | 100 | 100 | 0 | 0,00 | 0,00 |
| ZÜRICH F. SVCS NA | STK | 450 | 300 | 750 | 0 | 0,00 | 0,00 |
| **Spanien** | | | | | | | |
| ACS ACT. CO. SER. INH. | STK | 0 | 4.400 | 0 | 4.400 | 84.040,00 | 0,31 |
| ALTADIS S. A. -A- | STK | 0 | 1.700 | 1.700 | 0 | 0,00 | 0,00 |
| BCO SANT. CENTR. HISP. S. A. | STK | 0 | 10.700 | 0 | 10.700 | 100.473,00 | 0,37 |
| ENDESA S. A. | STK | 0 | 6.300 | 6.300 | 0 | 0,00 | 0,00 |
| GESTEVISION TELEC. | STK | 3.950 | 0 | 3.950 | 0 | 0,00 | 0,00 |
| NH HOTELES S. A. | STK | 0 | 5.100 | 0 | 5.100 | 50.592,00 | 0,19 |
| 4,000% SPANIEN 99-10 | EUR | 2.000.000 | 0 | 1.500.000 | 500.000 | 521.565,00 | 1,93 |
| TELEFÓNICA S. A. | STK | 11.626 | 0 | 8.400 | 3.226 | 43.357,44 | 0,16 |
| UNION FENOSA S. A. | STK | 0 | 4.100 | 0 | 4.100 | 93.931,00 | 0,35 |
| **Tschechische Republik** | | | | | | | |
| CESKY TELECOM A. S. | STK | 2.600 | 0 | 2.600 | 0 | 0,00 | 0,00 |
| **Ungarn** | | | | | | | |
| ORSZAGOS TAKAR. KER. BK RT. | STK | 3.500 | 0 | 1.500 | 2.000 | 52.735,88 | 0,20 |
| **USA** | | | | | | | |
| 3M CO. | STK | 1.503 | 0 | 0 | 1.503 | 99.097,50 | 0,37 |
| ABBOTT LABORATORIES | STK | 2.660 | 0 | 2.660 | 0 | 0,00 | 0,00 |
| AFLAC INC. | STK | 1.700 | 0 | 0 | 1.700 | 48.737,74 | 0,18 |
| ALCOA INC. | STK | 1.300 | 0 | 0 | 1.300 | 30.398,18 | 0,11 |
| ALLSTATE CORP. | STK | 1.800 | 0 | 628 | 1.172 | 48.750,29 | 0,18 |
| ALTRIA GRP. INC. | STK | 3.257 | 0 | 1.285 | 1.972 | 99.218,31 | 0,37 |
| AMERICAN EXPRESS CO. | STK | 2.724 | 0 | 756 | 1.968 | 77.787,22 | 0,29 |
| AMERICAN INTL. GRP. INC. | STK | 3.335 | 0 | 3.335 | 0 | 0,00 | 0,00 |
| AMGEN INC. | STK | 2.068 | 0 | 600 | 1.468 | 65.750,23 | 0,24 |
| ANHEUSER-BUSCH CO. INC. | STK | 1.900 | 0 | 1.900 | 0 | 0,00 | 0,00 |
| APPLIED MATERIALS INC. | STK | 4.340 | 0 | 0 | 4.340 | 54.264,61 | 0,20 |
| AUTOM. DATA PROCESS. INC. | STK | 1.800 | 0 | 0 | 1.800 | 62.255,22 | 0,23 |
| BAKER HUGHES INC. | STK | 2.000 | 0 | 0 | 2.000 | 68.464,59 | 0,25 |
| BANK OF AMERICA | STK | 6.258 | 0 | 3.035 | 3.223 | 109.363,52 | 0,40 |
| BANK OF NEW YORK CO. INC. | STK | 2.700 | 0 | 2.700 | 0 | 0,00 | 0,00 |
| BELLSOUTH CORP. | STK | 4.000 | 0 | 1.198 | 2.802 | 56.680,32 | 0,21 |
| BLACK & DECKER CORP. | STK | 2.000 | 0 | 1.039 | 961 | 58.407,56 | 0,22 |
| BOEING CO. | STK | 2.300 | 0 | 1.076 | 1.224 | 55.057,16 | 0,20 |
| BRISTOL-MYERS SQB CO. | STK | 3.310 | 0 | 0 | 3.310 | 64.842,53 | 0,24 |
| CARDINAL HEALTH INC. | STK | 1.250 | 0 | 1.250 | 0 | 0,00 | 0,00 |
| CHEVRONTEXACO CORP. | STK | 4.240 | 0 | 886 | 3.354 | 150.480,31 | 0,56 |
| CIGNA CORP. | STK | 1.916 | 0 | 960 | 956 | 65.687,53 | 0,24 |
| CISCO SYSTEMS INC. | STK | 9.837 | 0 | 9.837 | 0 | 0,00 | 0,00 |
| CITIGROUP INC. | STK | 6.479 | 0 | 1.753 | 4.726 | 163.418,18 | 0,61 |
| COCA-COLA CO. | STK | 1.604 | 0 | 0 | 1.604 | 51.428,22 | 0,19 |

## Metzler Global Selection

**19**

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| COMCAST CORP. A SPL | STK | 3.300 | 0 | 0 | 3.300 | 84.807,45 | 0,31 |
| COSTCO WHOLESALE CORP. | STK | 1.800 | 0 | 1.800 | 0 | 0,00 | 0,00 |
| DELL INC. | STK | 3.948 | 0 | 1.086 | 2.862 | 84.605,89 | 0,31 |
| DOMINION RES. INC. | STK | 1.500 | 0 | 190 | 1.310 | 75.022,74 | 0,28 |
| DOW CHEMICAL CO. | STK | 2.800 | 0 | 1.174 | 1.626 | 62.367,64 | 0,23 |
| DTE ENERGY CO. | STK | 2.662 | 0 | 1.400 | 1.262 | 44.162,47 | 0,16 |
| DUKE ENERGY CORP. | STK | 3.200 | 0 | 0 | 3.200 | 68.966,26 | 0,26 |
| E. I. DU PONT D. NEMOURS | STK | 2.900 | 0 | 808 | 2.092 | 82.479,19 | 0,31 |
| ELI LILLY & CO. | STK | 1.560 | 0 | 0 | 1.560 | 62.536,84 | 0,23 |
| EMERSON ELECTRIC CO. | STK | 1.958 | 0 | 0 | 1.958 | 97.820,91 | 0,36 |
| EXELON CORP. | STK | 2.400 | 0 | 2.400 | 0 | 0,00 | 0,00 |
| EXXON MOBIL CORP. | STK | 9.305 | 0 | 3.290 | 6.015 | 275.838,88 | 1,02 |
| 6,000% FED. NATL. MORTG. ASS. 98/08 | USD | 600.000 | 0 | 200.000 | 400.000 | 323.194,71 | 1,20 |
| FIRST DATA CORP. | STK | 2.600 | 0 | 0 | 2.600 | 78.641,17 | 0,29 |
| FREESCALE SEMICO. B | STK | 0 | 629 | 629 | 0 | 0,00 | 0,00 |
| GANNETT CO. INC. | STK | 1.050 | 0 | 1.050 | 0 | 0,00 | 0,00 |
| GENERAL ELECTRIC CO. | STK | 14.237 | 0 | 4.587 | 9.650 | 267.748,24 | 0,99 |
| 8,375% GENL MOTORS CORP. 03/33 | EUR | 0 | 300.000 | 300.000 | 0 | 0,00 | 0,00 |
| GILLETTE CO. | STK | 2.400 | 0 | 2.400 | 0 | 0,00 | 0,00 |
| HARLEY-DAVIDSON INC. | STK | 2.000 | 0 | 0 | 2.000 | 88.885,47 | 0,33 |
| HEWLETT-PACKARD | STK | 5.007 | 0 | 0 | 5.007 | 84.525,51 | 0,31 |
| HOME DEPOT INC. | STK | 4.430 | 0 | 1.295 | 3.135 | 92.242,07 | 0,34 |
| IBM CORP. | STK | 2.756 | 0 | 618 | 2.138 | 150.325,43 | 0,56 |
| ILLINOIS TOOL WORKS INC. | STK | 1.200 | 0 | 1.200 | 0 | 0,00 | 0,00 |
| INTEL CORP. | STK | 9.470 | 0 | 2.055 | 7.415 | 132.536,03 | 0,49 |
| JOHNSON & JOHNSON | STK | 4.124 | 0 | 3.017 | 1.107 | 57.204,72 | 0,21 |
| JP MORGAN CHASE & CO. | STK | 5.178 | 0 | 938 | 4.240 | 112.879,62 | 0,42 |
| KIMBERLY-CLARK CORP. | STK | 1.300 | 0 | 1.300 | 0 | 0,00 | 0,00 |
| LIBERTY MEDIA A | STK | 9.500 | 0 | 0 | 9.500 | 75.801,18 | 0,28 |
| LIBERTY MEDIA INTL A | STK | 570 | 0 | 0 | 570 | 19.183,47 | 0,07 |
| LOCKHEED MARTIN | STK | 1.000 | 0 | 1.000 | 0 | 0,00 | 0,00 |
| LOWE'S COMPANIES INC. | STK | 2.000 | 0 | 400 | 1.600 | 70.283,54 | 0,26 |
| MARSH & MCLENNAN COS INC. | STK | 1.500 | 0 | 0 | 1.500 | 35.109,45 | 0,13 |
| MBNA CORP. | STK | 4.000 | 0 | 1.049 | 2.951 | 55.743,51 | 0,21 |
| MCDONALD'S CORP. | STK | 4.746 | 0 | 1.703 | 3.043 | 72.911,18 | 0,27 |
| MCGRAW-HILL INC. | STK | 1.045 | 0 | 0 | 1.045 | 70.154,46 | 0,26 |
| MEDTRONIC INC. | STK | 2.750 | 0 | 2.750 | 0 | 0,00 | 0,00 |
| MELLON FINANCIAL CORP. | STK | 2.950 | 0 | 0 | 2.950 | 64.781,29 | 0,24 |
| MERCK & CO. INC. | STK | 3.300 | 0 | 1.000 | 2.300 | 57.285,42 | 0,21 |
| MERRILL LYNCH & CO. INC. | STK | 2.350 | 0 | 777 | 1.573 | 68.504,44 | 0,25 |
| METLIFE INC. | STK | 2.600 | 0 | 2.600 | 0 | 0,00 | 0,00 |
| MICROSOFT | STK | 13.048 | 0 | 5.748 | 7.300 | 135.760,40 | 0,50 |
| MORGAN STANLEY | STK | 2.400 | 0 | 700 | 1.700 | 74.885,55 | 0,28 |
| MOTOROLA INC. | STK | 5.700 | 0 | 2.175 | 3.525 | 40.602,66 | 0,15 |
| NEENAH PAPER INC. | STK | 0 | 39 | 39 | 0 | 0,00 | 0,00 |
| NEWS CORP. CUFS (B) | STK | 0 | 5.078 | 5.078 | 0 | 0,00 | 0,00 |
| NTL INC. (DEL.) | STK | 1.656 | 0 | 1.656 | 0 | 0,00 | 0,00 |
| OCCIDENTAL PETROL. CORP. | STK | 2.550 | 0 | 906 | 1.644 | 90.026,91 | 0,33 |
| PEPSICO INC. | STK | 2.699 | 0 | 1.100 | 1.599 | 65.244,47 | 0,24 |
| PFIZER INC. | STK | 9.250 | 0 | 4.678 | 4.572 | 92.414,45 | 0,34 |
| PIPER JAFFRAY | STK | 1.021 | 0 | 1.021 | 0 | 0,00 | 0,00 |
| PROCTER & GAMBLE CO. | STK | 3.400 | 0 | 2.500 | 900 | 36.702,19 | 0,14 |
| QUALCOMM INC. | STK | 3.100 | 0 | 1.036 | 2.064 | 58.204,59 | 0,22 |
| SBC COMMUNICATIONS INC. | STK | 4.450 | 0 | 600 | 3.850 | 70.177,74 | 0,26 |
| SYSCO CORP. | STK | 3.000 | 0 | 0 | 3.000 | 82.637,63 | 0,31 |
| TARGET CORP. | STK | 2.600 | 0 | 811 | 1.789 | 68.853,75 | 0,25 |
| TENET HEALTHCARE CORP. | STK | 5.528 | 0 | 5.528 | 0 | 0,00 | 0,00 |
| TEXAS INSTRUMENTS INC. | STK | 3.585 | 0 | 0 | 3.585 | 70.312,51 | 0,26 |
| TIME WARNER INC. | STK | 7.422 | 0 | 1.550 | 5.872 | 79.293,35 | 0,29 |
| UNION PACIFIC CORP. | STK | 1.100 | 0 | 0 | 1.100 | 58.992,81 | 0,22 |
| UNITED TECHNOLOGIES CORP. | STK | 990 | 0 | 0 | 990 | 77.438,85 | 0,29 |

## 20 Metzler Global Selection
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| UNITEDHEALTH CORP. | STK | 2.000 | 0 | 2.000 | 0 | 0,00 | 0,00 |
| U. S. BANCORP | STK | 2.200 | 0 | 0 | 2.200 | 48.785,44 | 0,18 |
| 4,750% US TREASURY NTS 98/08 | USD | 1.600.000 | 0 | 1.600.000 | 0 | 0,00 | 0,00 |
| 5,250% US TREASURY NTS 98/28 | USD | 600.000 | 200.000 | 200.000 | 600.000 | 485.636,90 | 1,80 |
| 4,000% US TREASURY 2012 | USD | 700.000 | 0 | 0 | 700.000 | 525.890,05 | 1,95 |
| 3,625% US TREASURY 2013 | USD | 400.000 | 0 | 400.000 | 0 | 0,00 | 0,00 |
| 4,750% US TREASURY 2014 | USD | 0 | 1.100.000 | 1.100.000 | 0 | 0,00 | 0,00 |
| VERIZON COMM. INC. | STK | 3.986 | 0 | 3.986 | 0 | 0,00 | 0,00 |
| VIACOM INC. -B- | STK | 2.437 | 0 | 0 | 2.437 | 65.310,44 | 0,24 |
| WACHOVIA CORP. | STK | 3.000 | 0 | 769 | 2.231 | 87.392,92 | 0,32 |
| WALGREEN CO. | STK | 3.050 | 0 | 1.700 | 1.350 | 46.140,88 | 0,17 |
| WAL-MART STORES INC. | STK | 2.382 | 0 | 0 | 2.382 | 91.841,67 | 0,34 |
| WALT DISNEY CO. | STK | 4.751 | 0 | 1.649 | 3.102 | 68.572,66 | 0,25 |
| WASHINGTON MUTUAL INC. | STK | 1.762 | 0 | 0 | 1.762 | 53.552,11 | 0,20 |
| WELLS FARGO & CO. | STK | 2.845 | 0 | 1.057 | 1.788 | 82.270,15 | 0,30 |
| WYETH | STK | 2.240 | 0 | 0 | 2.240 | 72.698,96 | 0,27 |
| **Weltbank** | | | | | | | |
| 2,000% WORLD BANK MTN 98/08 | JPY | 90.000.000 | 0 | 90.000.000 | 0 | 0,00 | 0,00 |

| | | |
|---|---|---|
| **Summe der Kapitalanlagen in Wertpapieren** | **EUR** | **24.524.756,78** | **90,80** |
| **Umlaufvermögen (netto)** | **EUR** | **2.483.704,05** | **9,20** |
| **Summe des Nettovermögens** | **EUR** | **27.008.460,83** | **100,00** |

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

## Metzler Japanese Equity Fund

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Japan** | | | | | | | |
| AEON CO. LTD | STK | 0 | 5.000 | 0 | 5.000 | 64.923,13 | 0,60 |
| AJINOMOTO CO. INC. | STK | 0 | 11.000 | 0 | 11.000 | 104.294,24 | 0,97 |
| ASAHI GLASS CO. LTD | STK | 10.000 | 1.000 | 0 | 11.000 | 90.762,90 | 0,84 |
| ASAHI KASEI CORP. | STK | 21.000 | 0 | 0 | 21.000 | 80.972,27 | 0,75 |
| BANDO CHEM. IND. | STK | 0 | 13.000 | 0 | 13.000 | 47.694,22 | 0,44 |
| BANK OF YOKOHAMA LTD | STK | 10.000 | 0 | 0 | 10.000 | 46.543,23 | 0,43 |
| BROTHER INDUSTRIES LTD | STK | 6.000 | 0 | 0 | 6.000 | 44.198,08 | 0,41 |
| CANON INC. | STK | 4.100 | 500 | 0 | 4.600 | 190.273,33 | 1,77 |
| CHIBA BK LTD | STK | 6.000 | 0 | 0 | 6.000 | 29.954,56 | 0,28 |
| DAINICHISEIKA COLOUR | STK | 0 | 13.000 | 0 | 13.000 | 49.564,58 | 0,46 |
| DAINIPPON INK & CHEM. INC. | STK | 45.000 | 0 | 45.000 | 0 | 0,00 | 0,00 |
| DON QUIJOTE CO. | STK | 400 | 1.200 | 1.600 | 0 | 0,00 | 0,00 |
| EISAI CO. LTD | STK | 3.900 | 0 | 1.900 | 2.000 | 52.370,13 | 0,49 |
| ENESERVE CORP. | STK | 1.400 | 0 | 0 | 1.400 | 36.457,66 | 0,34 |
| FANUC LTD | STK | 1.300 | 200 | 0 | 1.500 | 72.944,10 | 0,68 |
| FUJIKURA LTD | STK | 14.000 | 0 | 0 | 14.000 | 47.636,67 | 0,44 |
| FUJITSU LTD | STK | 32.000 | 0 | 20.000 | 12.000 | 55.765,55 | 0,52 |
| GUNZE LTD | STK | 15.000 | 0 | 0 | 15.000 | 53.952,74 | 0,50 |
| HITACHI LTD | STK | 27.000 | 2.000 | 11.000 | 18.000 | 85.590,63 | 0,79 |
| HODOGAYA CHEM. | STK | 11.000 | 9.000 | 0 | 20.000 | 94.812,95 | 0,88 |
| HONDA MOTOR CO. LTD | STK | 0 | 2.700 | 0 | 2.700 | 104.495,67 | 0,97 |
| ITOCHU CORP. | STK | 78.000 | 5.000 | 9.000 | 74.000 | 293.848,20 | 2,73 |
| JAPAN RADIO CO. LTD | STK | 3.000 | 0 | 0 | 3.000 | 9.128,80 | 0,08 |
| JFE HLDGS. INC. | STK | 8.700 | 700 | 0 | 9.400 | 204.890,92 | 1,90 |
| JSR CORP. | STK | 4.000 | 0 | 0 | 4.000 | 61.434,19 | 0,57 |
| KANEKA CORP. | STK | 15.000 | 2.000 | 0 | 17.000 | 145.406,23 | 1,35 |
| KAWASAKI KISEN | STK | 41.000 | 3.000 | 0 | 44.000 | 234.859,87 | 2,18 |
| KDDI CORPORATION | STK | 18 | 0 | 0 | 18 | 68.886,86 | 0,64 |
| KOBE STEEL | STK | 130.000 | 11.000 | 0 | 141.000 | 197.790,74 | 1,84 |
| KYOCERA CORP. | STK | 2.100 | 200 | 0 | 2.300 | 126.573,13 | 1,17 |
| LAWSON INC. | STK | 500 | 0 | 0 | 500 | 14.459,33 | 0,13 |
| LEOPALACE21 | STK | 0 | 10.400 | 0 | 10.400 | 129.728,28 | 1,20 |
| MARUBENI CORP. | STK | 190.000 | 14.000 | 13.000 | 191.000 | 480.898,75 | 4,46 |
| MATSUSHITA EL. IND. CO. LTD | STK | 10.000 | 1.000 | 0 | 11.000 | 125.184,74 | 1,16 |
| MAZDA MOTOR CORP. | STK | 65.000 | 5.000 | 0 | 70.000 | 186.820,35 | 1,73 |
| MILLEA HLDGS. INC. | STK | 0 | 5 | 0 | 5 | 56.830,22 | 0,53 |
| MITSUBISHI CORP. | STK | 13.000 | 12.800 | 0 | 25.800 | 263.733,94 | 2,45 |
| MITSUBISHI ELECTRIC CORP. | STK | 20.000 | 0 | 6.000 | 14.000 | 55.895,04 | 0,52 |
| MITSUBISHI GAS CHEM. O. N. | STK | 16.000 | 0 | 0 | 16.000 | 59.276,08 | 0,55 |
| MITSUBISHI TOKYO GRP. INC. | STK | 29 | 10 | 0 | 39 | 264.843,21 | 2,46 |
| MITSUI & CO. | STK | 16.000 | 8.000 | 0 | 24.000 | 173.339,36 | 1,61 |
| MITSUI MNG SMELTG | STK | 34.000 | 4.000 | 0 | 38.000 | 130.392,98 | 1,21 |
| MITSUI O. S. K. LINES LTD | STK | 45.000 | 4.000 | 0 | 49.000 | 245.333,90 | 2,28 |
| MITSUI SUMITOMO INSUR. CO | STK | 14.000 | 1.000 | 7.000 | 8.000 | 57.664,69 | 0,54 |
| MITSUI TRUST HLDGS. | STK | 5.000 | 7.000 | 0 | 12.000 | 91.762,82 | 0,85 |
| MIZUHO FIN. GRP. | STK | 62 | 38 | 0 | 100 | 369.756,11 | 3,43 |
| NABTESCO CORP. | STK | 0 | 11.000 | 0 | 11.000 | 54.521,04 | 0,51 |
| NAMCO LTD (NEU) | STK | 2.800 | 0 | 2.800 | 0 | 0,00 | 0,00 |
| NAMCO LTD | STK | 2.800 | 2.800 | 0 | 5.600 | 55.512,33 | 0,52 |
| NEC CORP. | STK | 24.000 | 0 | 18.000 | 6.000 | 27.882,78 | 0,26 |
| NEC ELECTRONICS CORP. | STK | 2.200 | 0 | 1.800 | 400 | 14.531,27 | 0,13 |
| NHK SPRING CO. LTD | STK | 17.000 | 2.000 | 0 | 19.000 | 103.877,01 | 0,96 |
| NIHON PARKERIZING | STK | 9.000 | 0 | 0 | 9.000 | 68.822,11 | 0,64 |
| NIKKO CORDI. | STK | 10.000 | 2.000 | 0 | 12.000 | 46.097,22 | 0,43 |
| NIPPON LIGHT METAL CO. LTD | STK | 96.000 | 10.000 | 0 | 106.000 | 216.559,10 | 2,01 |
| NIPPON MINING HLDGS. | STK | 30.500 | 3.000 | 0 | 33.500 | 143.388,40 | 1,33 |
| NIPPON STEEL CORP. | STK | 96.000 | 45.000 | 0 | 141.000 | 276.907,04 | 2,57 |
| NIPPON TEL. & TEL. CORP. | STK | 44 | 27 | 0 | 71 | 237.499,96 | 2,20 |
| NISSAN CHEM. | STK | 18.000 | 2.000 | 0 | 20.000 | 138.550,64 | 1,29 |
| NISSAN MOTOR | STK | 18.500 | 2.300 | 0 | 20.800 | 165.190,34 | 1,53 |

## 22 Metzler Japanese Equity Fund
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| NOK CORP. | STK | 3.000 | 0 | 0 | 3.000 | 56.542,47 | 0,52 |
| NOMURA HLDGS. INC. | STK | 5.000 | 0 | 0 | 5.000 | 53.593,05 | 0,50 |
| NTN CORP. | STK | 24.000 | 3.000 | 0 | 27.000 | 115.761,00 | 1,07 |
| NTT DOCOMO INC. | STK | 54 | 0 | 54 | 0 | 0,00 | 0,00 |
| OJI PAPER CO. LTD | STK | 16.000 | 0 | 5.000 | 11.000 | 47.636,67 | 0,44 |
| ORIX CORP. | STK | 2.200 | 200 | 0 | 2.400 | 246.024,49 | 2,28 |
| PIONEER CORP. | STK | 2.600 | 0 | 2.600 | 0 | 0,00 | 0,00 |
| RENGO CO. LTD | STK | 0 | 9.000 | 0 | 9.000 | 33.731,25 | 0,31 |
| RICOH CO. LTD | STK | 4.000 | 0 | 2.000 | 2.000 | 26.472,81 | 0,25 |
| ROHM CO. LTD | STK | 600 | 0 | 0 | 600 | 45.190,81 | 0,42 |
| SANDEN CORP. | STK | 9.000 | 0 | 0 | 9.000 | 34.702,40 | 0,32 |
| SEIKO EPSON CORP. | STK | 1.500 | 0 | 0 | 1.500 | 42.191,04 | 0,39 |
| SEKISUI CHEMICAL CO. LTD | STK | 27.000 | 3.000 | 0 | 30.000 | 170.059,04 | 1,58 |
| SHARP CORP. | STK | 0 | 3.000 | 0 | 3.000 | 35.026,12 | 0,33 |
| SMC CORP. | STK | 600 | 100 | 0 | 700 | 60.729,20 | 0,56 |
| SONY CORP. | STK | 1.700 | 0 | 0 | 1.700 | 52.219,06 | 0,48 |
| SUMITOMO CORP. | STK | 37.000 | 3.000 | 4.000 | 36.000 | 237.996,32 | 2,21 |
| SUMITOMO HEAVY | STK | 71.000 | 7.000 | 0 | 78.000 | 239.593,33 | 2,22 |
| SUMITOMO METAL MING. CO. | STK | 15.000 | 0 | 0 | 15.000 | 87.511,34 | 0,81 |
| SUMITOMO MITSUI FINL GRP. | STK | 45 | 16 | 0 | 61 | 320.335,40 | 2,97 |
| SUMITOMO TR. BKG | STK | 22.000 | 0 | 12.000 | 10.000 | 50.643,64 | 0,47 |
| TAKEDA CHEMICAL IND. LTD | STK | 3.700 | 400 | 0 | 4.100 | 150.125,30 | 1,39 |
| TDK CORP. | STK | 1.500 | 300 | 0 | 1.800 | 97.373,90 | 0,90 |
| THK CO. LTD | STK | 3.400 | 0 | 0 | 3.400 | 53.075,11 | 0,49 |
| TOAGOSEI CO. LTD | STK | 0 | 31.000 | 0 | 31.000 | 88.086,84 | 0,82 |
| TOKAI CARBON | STK | 0 | 18.000 | 0 | 18.000 | 59.952,28 | 0,56 |
| TOKYO TATEMONO | STK | 37.000 | 3.000 | 0 | 40.000 | 209.480,50 | 1,94 |
| TOSHIBA CORP. | STK | 11.000 | 0 | 0 | 11.000 | 35.608,81 | 0,33 |
| TOYOBO CO. LTD | STK | 58.000 | 6.000 | 0 | 64.000 | 120.163,54 | 1,12 |
| TOYOTA MOTOR CORP. | STK | 13.900 | 1.200 | 0 | 15.100 | 436.671,89 | 4,05 |
| UFJ HLDGS. INC. | STK | 17 | 1 | 0 | 18 | 73.807,35 | 0,68 |
| VICTOR CO. OF JAPAN LTD | STK | 6.000 | 0 | 6.000 | 0 | 0,00 | 0,00 |

**Summe der Kapitalanlagen in Wertpapieren**  **EUR 10.231.589,58**  **94,94**

**Umlaufvermögen (netto)**  **EUR 544.961,39**  **5,06**

**Summe des Nettovermögens**  **EUR 10.776.550,97  100,00**

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

# Sustainable Vision Equity Fund

**23**

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Belgien** | | | | | | | |
| COLRUYT | STK | 0 | 250 | 0 | 250 | 29.950,00 | 1,31 |
| **Bermudas** | | | | | | | |
| ACCENTURE LTD CL. A | STK | 0 | 1.400 | 0 | 1.400 | 26.014,70 | 1,14 |
| **Deutschland** | | | | | | | |
| ALLIANZ AG VIN. NA | STK | 420 | 0 | 0 | 420 | 41.139,00 | 1,80 |
| BASF AG | STK | 700 | 0 | 700 | 0 | 0,00 | 0,00 |
| BAYER AG | STK | 0 | 1.100 | 0 | 1.100 | 28.017,00 | 1,23 |
| DEUTSCHE TELEKOM AG NA | STK | 0 | 1.000 | 0 | 1.000 | 15.400,00 | 0,67 |
| SAP AG ST. | STK | 100 | 0 | 0 | 100 | 12.431,00 | 0,54 |
| SIEMENS AG NA | STK | 500 | 0 | 0 | 500 | 30.525,00 | 1,34 |
| **Finnland** | | | | | | | |
| NOKIA CORP. | STK | 1.500 | 0 | 0 | 1.500 | 17.940,00 | 0,79 |
| STORA ENSO OYJ -R- | STK | 0 | 1.400 | 0 | 1.400 | 15.162,00 | 0,66 |
| **Frankreich** | | | | | | | |
| ACCOR S.A. | STK | 680 | 0 | 0 | 680 | 25.676,80 | 1,12 |
| ASSURANCES GÉN. DE FRANCE | STK | 500 | 0 | 500 | 0 | 0,00 | 0,00 |
| AXA S.A. | STK | 1.580 | 0 | 0 | 1.580 | 32.469,00 | 1,42 |
| CARREFOUR-SUPERM. S.A. | STK | 191 | 0 | 191 | 0 | 0,00 | 0,00 |
| GROUPE DANONE S.A. | STK | 230 | 0 | 0 | 230 | 17.652,50 | 0,77 |
| L'ORÉAL S.A. | STK | 220 | 0 | 0 | 220 | 13.585,00 | 0,59 |
| LVMH S.A. | STK | 200 | 0 | 200 | 0 | 0,00 | 0,00 |
| M6 METROPOLE TV S.A. | STK | 900 | 850 | 0 | 1.750 | 37.800,00 | 1,65 |
| PEUGEOT S.A. | STK | 520 | 0 | 520 | 0 | 0,00 | 0,00 |
| SANOFI-AVENTIS S.A. | STK | 0 | 330 | 0 | 330 | 21.466,50 | 0,94 |
| SCHNEIDER ELECTRIC S.A. | STK | 390 | 0 | 0 | 390 | 23.575,50 | 1,03 |
| TOTAL S.A. B | STK | 245 | 0 | 0 | 245 | 44.222,50 | 1,94 |
| VEOLIA ENVIRONNE. | STK | 800 | 900 | 0 | 1.700 | 46.512,00 | 2,04 |
| VIVENDI UNIVERSAL | STK | 750 | 0 | 0 | 750 | 17.722,50 | 0,78 |
| **Großbritannien** | | | | | | | |
| ASTRAZENECA PLC | STK | 600 | 0 | 600 | 0 | 0,00 | 0,00 |
| AVIVA PLC | STK | 0 | 3.000 | 0 | 3.000 | 27.699,02 | 1,21 |
| BG GRP. PLC | STK | 5.000 | 0 | 0 | 5.000 | 29.898,22 | 1,31 |
| BHP BILLITON PLC | STK | 2.000 | 0 | 2.000 | 0 | 0,00 | 0,00 |
| BP PLC | STK | 4.750 | 0 | 0 | 4.750 | 37.882,59 | 1,66 |
| BT GRP. PLC | STK | 0 | 11.900 | 0 | 11.900 | 35.557,25 | 1,56 |
| CADBURY SCHWEPPES PLC | STK | 0 | 4.000 | 0 | 4.000 | 30.854,23 | 1,35 |
| GLAXOSMITHKLINE PLC | STK | 2.200 | 0 | 0 | 2.200 | 38.801,89 | 1,70 |
| HSBC HLDGS. PLC | STK | 3.550 | 0 | 0 | 3.550 | 43.203,93 | 1,89 |
| KINGFISHER | STK | 4.700 | 0 | 0 | 4.700 | 19.732,82 | 0,86 |
| NATL GRID TRANSCO | STK | 3.500 | 0 | 3.500 | 0 | 0,00 | 0,00 |
| PUNCH TAVERNS | STK | 2.200 | 0 | 2.200 | 0 | 0,00 | 0,00 |
| RECKITT BENCKISER PLC | STK | 1.300 | 0 | 0 | 1.300 | 31.793,53 | 1,39 |
| REED ELSEVIER PLC | STK | 1.700 | 2.700 | 4.400 | 0 | 0,00 | 0,00 |
| ROYAL BK SCOTLAND GRP. PLC | STK | 2.100 | 0 | 0 | 2.100 | 51.419,85 | 2,25 |
| VODAFONE GRP. PLC | STK | 17.202 | 0 | 17.202 | 0 | 0,00 | 0,00 |
| **Italien** | | | | | | | |
| SNAM RETE GAS | STK | 11.000 | 0 | 0 | 11.000 | 47.256,00 | 2,07 |
| TELECOM ITALIA | STK | 13.526 | 0 | 0 | 13.526 | 39.563,55 | 1,73 |
| **Japan** | | | | | | | |
| CANON INC. | STK | 1.000 | 0 | 1.000 | 0 | 0,00 | 0,00 |
| HOYA CORP. | STK | 200 | 0 | 0 | 200 | 17.121,00 | 0,75 |
| ITO-YOKADO CO. LTD | STK | 1.000 | 0 | 0 | 1.000 | 30.789,03 | 1,35 |
| MATSUSHITA EL. IND. CO. LTD | STK | 2.000 | 0 | 0 | 2.000 | 22.760,86 | 1,00 |
| NOMURA HLDGS. INC. | STK | 0 | 2.000 | 2.000 | 0 | 0,00 | 0,00 |
| ORIX CORP. | STK | 0 | 200 | 0 | 200 | 20.502,04 | 0,90 |
| SHIN-ETSU CHEMICAL CO. LTD | STK | 900 | 0 | 0 | 900 | 26.674,23 | 1,17 |
| TOYOTA MOTOR CORP. | STK | 800 | 0 | 0 | 800 | 23.134,93 | 1,01 |
| **Kanada** | | | | | | | |
| ALCAN INC. | STK | 650 | 0 | 650 | 0 | 0,00 | 0,00 |
| BARRICK GOLD CORP. ADR'S | STK | 1.200 | 0 | 0 | 1.200 | 22.122,88 | 0,97 |

## 24 Sustainable Vision Equity Fund
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| BCE INC. | STK | 2.500 | 0 | 1.000 | 1.500 | 28.857,16 | 1,26 |
| NOVELIS INC. | STK | 0 | 130 | 130 | 0 | 0,00 | 0,00 |
| PETRO-CANADA | STK | 820 | 0 | 0 | 820 | 36.635,08 | 1,60 |
| **Niederl. Antillen** | | | | | | | |
| SCHLUMBERGER N. V. | STK | 750 | 0 | 750 | 0 | 0,00 | 0,00 |
| **Niederlande** | | | | | | | |
| ABN AMRO HLDG. N. V. | STK | 900 | 0 | 900 | 0 | 0,00 | 0,00 |
| AEGON N. V. | STK | 2.388 | 0 | 0 | 2.388 | 24.859,08 | 1,09 |
| ING GRP. N. V. | STK | 1.098 | 0 | 0 | 1.098 | 25.583,40 | 1,12 |
| STMICROELECTRONICS N. V. | STK | 1.500 | 0 | 0 | 1.500 | 19.260,00 | 0,84 |
| **Schweden** | | | | | | | |
| TELEF. L. M. ERICSSON -B- (FRIA) | STK | 10.000 | 0 | 10.000 | 0 | 0,00 | 0,00 |
| **Schweiz** | | | | | | | |
| ABB LTD NA | STK | 5.200 | 0 | 0 | 5.200 | 24.940,93 | 1,09 |
| BALOISE HLDG. AG NA | STK | 600 | 0 | 0 | 600 | 22.271,00 | 0,98 |
| NOVARTIS AG NA | STK | 660 | 0 | 0 | 660 | 23.773,80 | 1,04 |
| ROCHE HLDG. GENUSSSCHEINE | STK | 350 | 0 | 0 | 350 | 28.965,21 | 1,27 |
| SCHW. RÜCKVERS.-GES. NA | STK | 440 | 300 | 0 | 740 | 40.914,72 | 1,79 |
| SGS S. A. NA | STK | 0 | 40 | 0 | 40 | 22.258,09 | 0,97 |
| UBS AG NA | STK | 820 | 0 | 0 | 820 | 53.463,30 | 2,34 |
| **Spanien** | | | | | | | |
| BCO SANT. CENTR. HISP. S. A. | STK | 0 | 2.900 | 0 | 2.900 | 27.231,00 | 1,19 |
| **Südkorea** | | | | | | | |
| SAMSUNG EL. GDRS NV PFD | STK | 400 | 0 | 0 | 400 | 50.321,24 | 2,20 |
| **USA** | | | | | | | |
| 3M CO. | STK | 500 | 0 | 0 | 500 | 32.966,57 | 1,44 |
| AMERICAN EXPRESS CO. | STK | 980 | 0 | 980 | 0 | 0,00 | 0,00 |
| AMERICAN INTL. GRP. INC. | STK | 430 | 400 | 0 | 830 | 35.386,68 | 1,55 |
| ANTHEM INC. | STK | 310 | 0 | 310 | 0 | 0,00 | 0,00 |
| AVON PRODUCTS INC. | STK | 0 | 950 | 0 | 950 | 31.387,68 | 1,37 |
| BANK OF AMERICA | STK | 1.000 | 0 | 1.000 | 0 | 0,00 | 0,00 |
| BAXTER INTERNATIONAL INC. | STK | 730 | 0 | 730 | 0 | 0,00 | 0,00 |
| BELLSOUTH CORP. | STK | 900 | 0 | 900 | 0 | 0,00 | 0,00 |
| CAREMARK RX INC. | STK | 0 | 1.300 | 0 | 1.300 | 39.790,71 | 1,74 |
| CISCO SYSTEMS INC. | STK | 0 | 1.700 | 0 | 1.700 | 23.400,92 | 1,02 |
| CITIGROUP INC. | STK | 1.700 | 0 | 0 | 1.700 | 58.783,52 | 2,57 |
| COCA-COLA CO. | STK | 700 | 0 | 700 | 0 | 0,00 | 0,00 |
| CONOCOPHILLIPS | STK | 400 | 0 | 0 | 400 | 33.190,47 | 1,45 |
| DELL INC. | STK | 730 | 0 | 730 | 0 | 0,00 | 0,00 |
| DOW CHEMICAL CO. | STK | 0 | 1.000 | 0 | 1.000 | 38.356,48 | 1,68 |
| E. I. DU PONT D. NEMOURS | STK | 0 | 600 | 0 | 600 | 23.655,60 | 1,04 |
| FAMILY DOLLAR STS | STK | 1.500 | 350 | 0 | 1.850 | 43.216,25 | 1,89 |
| FREESCALE SEMICO. B | STK | 0 | 193 | 193 | 0 | 0,00 | 0,00 |
| GENERAL ELECTRIC CO. | STK | 2.730 | 0 | 0 | 2.730 | 75.746,39 | 3,32 |
| GILLETTE CO. | STK | 450 | 0 | 0 | 450 | 17.478,55 | 0,77 |
| HOME DEPOT INC. | STK | 650 | 0 | 0 | 650 | 19.125,15 | 0,84 |
| INTEL CORP. | STK | 890 | 0 | 890 | 0 | 0,00 | 0,00 |
| JP MORGAN CHASE & CO. | STK | 0 | 1.000 | 0 | 1.000 | 26.622,55 | 1,17 |
| MEDTRONIC INC. | STK | 910 | 0 | 910 | 0 | 0,00 | 0,00 |
| MICROSOFT | STK | 1.700 | 1.000 | 0 | 2.700 | 50.212,75 | 2,20 |
| MOTOROLA INC. | STK | 1.750 | 1.700 | 0 | 3.450 | 39.738,78 | 1,74 |
| OFFICE DEPOT INC. | STK | 2.000 | 0 | 2.000 | 0 | 0,00 | 0,00 |
| ORACLE CORP. | STK | 2.800 | 0 | 2.800 | 0 | 0,00 | 0,00 |
| PEPSICO INC. | STK | 0 | 600 | 0 | 600 | 24.481,98 | 1,07 |
| PFIZER INC. | STK | 1.840 | 0 | 0 | 1.840 | 37.192,17 | 1,63 |
| PROCTER & GAMBLE CO. | STK | 580 | 0 | 0 | 580 | 23.652,52 | 1,03 |
| TEXAS INSTRUMENTS INC. | STK | 0 | 830 | 0 | 830 | 16.278,77 | 0,71 |
| WALGREEN CO. | STK | 1.400 | 0 | 1.400 | 0 | 0,00 | 0,00 |

## Sustainable Vision Equity Fund

25

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| WYETH | STK | 900 | 0 | 0 | 900 | 29.209,40 | 1,28 |
| ZIMMER HLDGS. INC. | STK | 0 | 600 | 0 | 600 | 35.921,98 | 1,57 |
| **Summe der Kapitalanlagen in Wertpapieren** | | | | | **EUR** | **2.279.158,73** | **99,78** |
| **Umlaufvermögen (netto)** | | | | | **EUR** | **4.985,26** | **0,22** |
| **Summe des Nettovermögens** | | | | | **EUR** | **2.284.143,99** | **100,00** |

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

## 26 Metzler International Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|---|
| **Belgien** | | | | | | | | |
| FORTIS | STK | | 0 | 11.600 | 0 | 11.600 | 254.968,00 | 1,66 |
| UCB S.A. | STK | | 3.400 | 0 | 3.400 | 0 | 0,00 | 0,00 |
| **Bermudas** | | | | | | | | |
| MARVELL TECHN. GRP. LTD | STK | | 0 | 4.000 | 4.000 | 0 | 0,00 | 0,00 |
| TYCO INTERNATIONAL LTD | STK | | 7.000 | 0 | 7.000 | 0 | 0,00 | 0,00 |
| **Deutschland** | | | | | | | | |
| ALLIANZ AG VIN. NA | STK | | 1.300 | 1.300 | 2.600 | 0 | 0,00 | 0,00 |
| BAY. HYP. VEREINSBANK AG | STK | | 0 | 10.000 | 10.000 | 0 | 0,00 | 0,00 |
| CONTINENTAL AG | STK | | 3.800 | 0 | 800 | 3.000 | 179.490,00 | 1,17 |
| DEUTSCHE TELEKOM AG NA | STK | | 0 | 11.000 | 0 | 11.000 | 169.400,00 | 1,10 |
| DT. LUFTHANSA AG VIN. NA | STK | | 13.650 | 0 | 0 | 13.650 | 151.788,00 | 0,99 |
| FRESENIUS AG VZ. | STK | | 3.200 | 0 | 3.200 | 0 | 0,00 | 0,00 |
| INFINEON AG NA | STK | | 0 | 27.900 | 27.900 | 0 | 0,00 | 0,00 |
| MÜNCHENER RÜCKV. AG VIN. NA | STK | | 0 | 3.000 | 3.000 | 0 | 0,00 | 0,00 |
| PORSCHE AG VZ. | STK | | 250 | 0 | 250 | 0 | 0,00 | 0,00 |
| SAP AG ST. | STK | | 800 | 0 | 800 | 0 | 0,00 | 0,00 |
| SCHERING AG | STK | | 0 | 3.100 | 0 | 3.100 | 158.596,00 | 1,03 |
| SIEMENS AG NA | STK | | 0 | 2.600 | 0 | 2.600 | 158.730,00 | 1,03 |
| T-ONLINE AG NA | STK | | 13.000 | 0 | 13.000 | 0 | 0,00 | 0,00 |
| WELLA AG VZ. | STK | | 1.800 | 0 | 0 | 1.800 | 142.290,00 | 0,92 |
| **Finnland** | | | | | | | | |
| FORTUM OYJ | STK | | 0 | 17.750 | 0 | 17.750 | 266.605,00 | 1,73 |
| **Frankreich** | | | | | | | | |
| ALSTOM S.A. ACT. PORT | STK | | 0 | 260.000 | 260.000 | 0 | 0,00 | 0,00 |
| AREVA CI SA CDI B | STK | | 0 | 850 | 150 | 700 | 228.900,00 | 1,49 |
| BOUYGUES S.A. | STK | | 7.700 | 0 | 0 | 7.700 | 235.466,00 | 1,53 |
| MICHELIN SCPA | STK | | 0 | 5.100 | 1.200 | 3.900 | 197.730,00 | 1,28 |
| PERNOD-RICARD S.A. | STK | | 900 | 0 | 0 | 900 | 96.930,00 | 0,63 |
| SANOFI-AVENTIS S.A. | STK | | 0 | 2.800 | 0 | 2.800 | 182.140,00 | 1,18 |
| TECHNIP | STK | | 1.400 | 0 | 400 | 1.000 | 129.000,00 | 0,84 |
| THALES S.A. | STK | | 0 | 3.000 | 0 | 3.000 | 96.510,00 | 0,63 |
| VEOLIA ENVIRONNE. | STK | | 0 | 3.300 | 0 | 3.300 | 90.288,00 | 0,59 |
| **Griechenland** | | | | | | | | |
| COSMOTE SA NAM. | STK | | 5.800 | 0 | 5.800 | 0 | 0,00 | 0,00 |
| **Großbritannien** | | | | | | | | |
| ANGLO AMERICAN PLC | STK | | 0 | 8.200 | 8.200 | 0 | 0,00 | 0,00 |
| ASTRAZENECA PLC | STK | | 0 | 3.300 | 0 | 3.300 | 100.091,60 | 0,65 |
| BARCLAYS PLC | STK | | 19.400 | 0 | 19.400 | 0 | 0,00 | 0,00 |
| BG GRP. PLC | STK | | 14.600 | 0 | 14.600 | 0 | 0,00 | 0,00 |
| BHP BILLITON PLC | STK | | 18.000 | 0 | 10.700 | 7.300 | 75.467,83 | 0,49 |
| BP PLC | STK | | 0 | 12.000 | 0 | 12.000 | 95.703,38 | 0,62 |
| BRITISH AIRWAYS PLC | STK | | 40.500 | 0 | 40.500 | 0 | 0,00 | 0,00 |
| CARNIVAL PLC | STK | | 0 | 5.100 | 0 | 5.100 | 215.494,00 | 1,40 |
| GLAXOSMITHKLINE PLC | STK | | 16.300 | 0 | 7.000 | 9.300 | 164.026,17 | 1,06 |
| IMPERIAL CHEMICAL IND. PLC | STK | | 36.700 | 22.000 | 14.700 | 44.000 | 171.137,77 | 1,11 |
| LLOYDS TSB GRP. PLC | STK | | 16.500 | 0 | 16.500 | 0 | 0,00 | 0,00 |
| NEXT PLC | STK | | 0 | 5.300 | 0 | 5.300 | 122.684,11 | 0,80 |
| RECKITT BENCKISER PLC | STK | | 10.700 | 7.400 | 10.700 | 7.400 | 180.978,55 | 1,17 |
| VODAFONE GRP. PLC | STK | | 0 | 144.500 | 0 | 144.500 | 295.198,11 | 1,92 |
| **Irland** | | | | | | | | |
| ANGLO IRISH BK CORP. PLC | STK | | 10.050 | 0 | 0 | 10.050 | 193.965,00 | 1,26 |
| RYANAIR HLDGS. PLC | STK | | 0 | 40.400 | 40.400 | 0 | 0,00 | 0,00 |
| **Italien** | | | | | | | | |
| FONDIARIA – SAI | STK | | 6.100 | 0 | 6.100 | 0 | 0,00 | 0,00 |
| TELECOM ITALIA MOB. SPA | STK | | 26.900 | 0 | 26.900 | 0 | 0,00 | 0,00 |
| **Japan** | | | | | | | | |
| ASTELLAS PHARMA INC. | STK | | 2.700 | 3.100 | 0 | 5.800 | 153.125,07 | 0,99 |
| IBIDEN CO. LTD | STK | | 0 | 11.000 | 0 | 11.000 | 166.965,74 | 1,08 |
| LEOPALACE21 | STK | | 0 | 5.700 | 0 | 5.700 | 71.101,08 | 0,46 |
| MILLEA HLDGS. INC. | STK | | 18 | 0 | 18 | 0 | 0,00 | 0,00 |

## Metzler International Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| MITSUBISHI ESTATE CO. LTD | STK | 11.000 | 0 | 11.000 | 0 | 0,00 | 0,00 |
| MITSUBISHI TOKYO GRP. INC. | STK | 30 | 0 | 30 | 0 | 0,00 | 0,00 |
| MITSUI FUDOSAN CO. LTD | STK | 13.000 | 0 | 13.000 | 0 | 0,00 | 0,00 |
| MIZUHO FIN. GRP. | STK | 0 | 25 | 0 | 25 | 92.439,03 | 0,60 |
| ORIX CORP. | STK | 1.500 | 1.100 | 0 | 2.600 | 266.526,53 | 1,73 |
| SHIZUOKA BANK LTD | STK | 0 | 22.000 | 0 | 22.000 | 169.972,71 | 1,10 |
| SUMITOMO MITSUI FINL. GRP. | STK | 54 | 0 | 24 | 30 | 157.542,00 | 1,02 |
| TOYOTA MOTOR CORP. | STK | 6.500 | 0 | 6.500 | 0 | 0,00 | 0,00 |
| TREND MICRO INC. | STK | 4.000 | 0 | 4.000 | 0 | 0,00 | 0,00 |
| **Kaimaninseln** | | | | | | | |
| GLOBALSANTAFE CORP. | STK | 7.000 | 0 | 7.000 | 0 | 0,00 | 0,00 |
| TRANSOCEAN INC. | STK | 0 | 8.100 | 0 | 8.100 | 320.721,73 | 2,08 |
| **Kanada** | | | | | | | |
| ATI TECHNOLOGIES INC. | STK | 0 | 11.000 | 11.000 | 0 | 0,00 | 0,00 |
| CAMECO CORP. | STK | 0 | 9.600 | 2.400 | 7.200 | 245.087,52 | 1,59 |
| INCO LTD | STK | 2.800 | 2.500 | 5.300 | 0 | 0,00 | 0,00 |
| ULTRA PETROLEUM CORP. | STK | 6.200 | 0 | 6.200 | 0 | 0,00 | 0,00 |
| **Liberia** | | | | | | | |
| ROYAL CARIB. CRUISES | STK | 6.000 | 0 | 6.000 | 0 | 0,00 | 0,00 |
| **Luxemburg** | | | | | | | |
| SES GLOBAL S.A. | STK | 29.700 | 0 | 16.300 | 13.400 | 132.392,00 | 0,86 |
| **Niederl. Antillen** | | | | | | | |
| MERRILL LYN. CWT 06 INFO. | STK | 3.200 | 0 | 0 | 3.200 | 503.355,95 | 3,27 |
| **Niederlande** | | | | | | | |
| ASML HOLDING N.V. | STK | 0 | 12.100 | 12.100 | 0 | 0,00 | 0,00 |
| EUROP. AERON. DEF. & SPACE CO | STK | 6.100 | 3.700 | 9.800 | 0 | 0,00 | 0,00 |
| ING GRP. N.V. | STK | 0 | 11.400 | 0 | 11.400 | 265.620,00 | 1,72 |
| UNILEVER N.V. CVA | STK | 0 | 3.300 | 0 | 3.300 | 173.250,00 | 1,12 |
| **Norwegen** | | | | | | | |
| STATOIL ASA | STK | 14.200 | 6.300 | 20.500 | 0 | 0,00 | 0,00 |
| STOREBRAND ASA | STK | 30.800 | 0 | 12.100 | 18.700 | 131.024,19 | 0,85 |
| TELENOR ASA | STK | 26.600 | 0 | 0 | 26.600 | 184.755,99 | 1,20 |
| **Schweden** | | | | | | | |
| TELEF. L. M. ERICSSON -B- (FRIA) | STK | 55.300 | 0 | 55.300 | 0 | 0,00 | 0,00 |
| **Schweiz** | | | | | | | |
| ADECCO S.A. | STK | 2.300 | 0 | 2.300 | 0 | 0,00 | 0,00 |
| ALCON INC. NA | STK | 5.300 | 0 | 0 | 5.300 | 364.126,50 | 2,36 |
| CONVERIUM HLDG. AG NA | STK | 0 | 13.500 | 13.500 | 0 | 0,00 | 0,00 |
| NOVARTIS AG NA | STK | 2.150 | 0 | 0 | 2.150 | 77.444,97 | 0,50 |
| ROCHE HLDG. GENUSSSCHEINE | STK | 1.800 | 2.400 | 1.800 | 2.400 | 198.618,55 | 1,29 |
| STRAUMANN HLDG. NA | STK | 500 | 0 | 0 | 500 | 83.596,93 | 0,54 |
| ZÜRICH F. SVCS NA | STK | 0 | 800 | 800 | 0 | 0,00 | 0,00 |
| **Spanien** | | | | | | | |
| ENDESA S.A. | STK | 8.100 | 0 | 8.100 | 0 | 0,00 | 0,00 |
| GESTEVISION TELEC. | STK | 1.200 | 0 | 1.200 | 0 | 0,00 | 0,00 |
| **USA** | | | | | | | |
| ACACIA RESEARCH-TECH. | STK | 16.900 | 0 | 0 | 16.900 | 73.599,82 | 0,48 |
| ALTRIA GRP. INC. | STK | 0 | 6.900 | 0 | 6.900 | 347.163,47 | 2,25 |
| AMGEN INC. | STK | 5.200 | 0 | 0 | 5.200 | 232.902,70 | 1,51 |
| ANADARKO PETROLEUM CORP. | STK | 3.200 | 0 | 3.200 | 0 | 0,00 | 0,00 |
| APPLE COMPUTER INC. | STK | 11.100 | 0 | 11.100 | 0 | 0,00 | 0,00 |
| ARCH COAL INC. | STK | 0 | 5.800 | 0 | 5.800 | 191.942,45 | 1,25 |
| ATHEROGENICS INC. | STK | 8.200 | 0 | 0 | 8.200 | 82.589,93 | 0,54 |
| AUTOLIV INC. | STK | 5.000 | 0 | 1.600 | 3.400 | 124.656,64 | 0,81 |
| AVON PRODUCTS INC. | STK | 3.100 | 8.600 | 3.100 | 8.600 | 284.141,11 | 1,84 |
| BARRIER THERAP. | STK | 3.200 | 3.500 | 0 | 6.700 | 79.854,58 | 0,52 |
| BRINKS CO. | STK | 3.000 | 3.100 | 0 | 6.100 | 162.397,57 | 1,05 |
| BRISTOL-MYERS SQB CO. | STK | 0 | 13.500 | 0 | 13.500 | 264.463,51 | 1,72 |
| BUCYRUS INTL A | STK | 8.300 | 3.000 | 4.500 | 6.800 | 204.368,87 | 1,33 |
| BURLINGTON RES. INC. | STK | 5.700 | 0 | 5.700 | 0 | 0,00 | 0,00 |
| CAREER EDUCATION | STK | 1.400 | 0 | 1.400 | 0 | 0,00 | 0,00 |

## 28  Metzler International Growth
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| CATERPILLAR INC. | STK | 0 | 2.500 | 0 | 2.500 | 175.893,51 | 1,14 |
| COACH INC. | STK | 6.500 | 0 | 3.300 | 3.200 | 139.434,46 | 0,91 |
| COGENT INC. | STK | 1.100 | 2.100 | 3.200 | 0 | 0,00 | 0,00 |
| COLGATE-PALMOLIVE CO. | STK | 0 | 2.100 | 0 | 2.100 | 84.297,31 | 0,55 |
| COMMUN. HEALTH SYS | STK | 0 | 3.200 | 0 | 3.200 | 85.955,45 | 0,56 |
| CORINTH. COLL. INC. | STK | 3.300 | 0 | 3.300 | 0 | 0,00 | 0,00 |
| COVENTRY HEALTH CARE | STK | 0 | 3.700 | 0 | 3.700 | 193.989,15 | 1,26 |
| CUMMINS INC. | STK | 1.300 | 1.400 | 2.700 | 0 | 0,00 | 0,00 |
| CVS CORP. | STK | 0 | 2.000 | 0 | 2.000 | 80.975,65 | 0,53 |
| DIAMOND OFFSHORE DRILLING | STK | 0 | 5.500 | 0 | 5.500 | 211.172,24 | 1,37 |
| DOLBY LABORATORI. A | STK | 0 | 400 | 400 | 0 | 0,00 | 0,00 |
| DORAL FINL CORP. | STK | 8.000 | 0 | 8.000 | 0 | 0,00 | 0,00 |
| ELECTRONIC DATA SYSTEMS | STK | 0 | 4.800 | 4.800 | 0 | 0,00 | 0,00 |
| FIRST MARBLEHEAD | STK | 6.100 | 0 | 0 | 6.100 | 270.021,16 | 1,75 |
| FLIR SYS INC. | STK | 3.900 | 3.900 | 0 | 7.800 | 181.848,96 | 1,18 |
| FOUNDATION COAL | STK | 0 | 1.300 | 1.300 | 0 | 0,00 | 0,00 |
| GENERAL MILLS INC. | STK | 0 | 4.500 | 0 | 4.500 | 170.180,43 | 1,10 |
| HALLIBURTON CO. | STK | 0 | 3.000 | 0 | 3.000 | 99.834,57 | 0,65 |
| HARMAN INTL. IND. INC. | STK | 4.600 | 0 | 4.600 | 0 | 0,00 | 0,00 |
| HEALTH MGMT. ASS. INC. -A- | STK | 0 | 4.500 | 0 | 4.500 | 90.647,48 | 0,59 |
| HEWITT ASSOCIAT. A | STK | 0 | 3.600 | 3.600 | 0 | 0,00 | 0,00 |
| HUNT (J. B.) TRANSORT | STK | 0 | 4.900 | 4.900 | 0 | 0,00 | 0,00 |
| INTERCHANGE CORP. | STK | 0 | 4.400 | 4.400 | 0 | 0,00 | 0,00 |
| JOHNSON & JOHNSON | STK | 0 | 3.300 | 0 | 3.300 | 170.528,99 | 1,11 |
| KINDRED HEALTHCARE | STK | 13.000 | 0 | 0 | 13.000 | 351.094,53 | 2,28 |
| LAS VEGAS SANDS | STK | 0 | 2.600 | 2.600 | 0 | 0,00 | 0,00 |
| MCAFEE INC. | STK | 9.500 | 9.900 | 12.900 | 6.500 | 112.830,38 | 0,73 |
| MERCK & CO. INC. | STK | 0 | 7.200 | 0 | 7.200 | 179.328,28 | 1,16 |
| MICROSOFT | STK | 15.300 | 0 | 7.300 | 8.000 | 148.778,52 | 0,97 |
| MOLSON COORS BREWING B | STK | 0 | 3.000 | 0 | 3.000 | 178.132,57 | 1,16 |
| NAVTEQ CORP. | STK | 1.000 | 0 | 1.000 | 0 | 0,00 | 0,00 |
| NEWFIELD EXPLOR. | STK | 1.900 | 0 | 1.900 | 0 | 0,00 | 0,00 |
| NRG ENERGY INC. | STK | 7.700 | 0 | 7.700 | 0 | 0,00 | 0,00 |
| PALMONE INC. | STK | 0 | 10.000 | 10.000 | 0 | 0,00 | 0,00 |
| PEABODY ENERGY CORP. | STK | 2.700 | 2.700 | 0 | 5.400 | 192.624,17 | 1,25 |
| PFIZER INC. | STK | 0 | 4.000 | 0 | 4.000 | 80.852,54 | 0,52 |
| PHELPS DODGE CORP. | STK | 2.400 | 0 | 2.400 | 0 | 0,00 | 0,00 |
| PMA CAPITAL CORP. A | STK | 12.800 | 12.000 | 0 | 24.800 | 152.656,48 | 0,99 |
| POLYONE CORP. | STK | 9.200 | 0 | 9.200 | 0 | 0,00 | 0,00 |
| PRIVATEBANCORP INC. | STK | 7.000 | 0 | 7.000 | 0 | 0,00 | 0,00 |
| RELIANT RESOURCES | STK | 0 | 18.500 | 0 | 18.500 | 161.989,77 | 1,05 |
| ROCKWELL COLLINS INC. | STK | 5.200 | 0 | 0 | 5.200 | 190.411,26 | 1,24 |
| SANDISK CORP. | STK | 0 | 6.800 | 6.800 | 0 | 0,00 | 0,00 |
| SYMANTEC CORP. | STK | 0 | 10.800 | 5.200 | 5.600 | 91.907,82 | 0,60 |
| TIME WARNER INC. | STK | 7.800 | 12.400 | 0 | 20.200 | 272.773,44 | 1,77 |
| TRIAD HOSPITALS INC. | STK | 0 | 2.500 | 0 | 2.500 | 96.372,10 | 0,63 |
| UPS INC. -B- | STK | 0 | 3.700 | 3.700 | 0 | 0,00 | 0,00 |
| WACHOVIA CORP. | STK | 5.900 | 0 | 5.900 | 0 | 0,00 | 0,00 |
| WRIGLEY -WM- JR. CO. | STK | 0 | 4.900 | 1.600 | 3.300 | 166.491,75 | 1,08 |
| XEROX CORP. | STK | 28.100 | 0 | 0 | 28.100 | 327.561,27 | 2,13 |
| XTO ENERGY INC. | STK | 5.700 | 0 | 5.700 | 0 | 0,00 | 0,00 |

**Summe der Kapitalanlagen in Wertpapieren**    EUR **14.817.908,90**    **96,20**

**Umlaufvermögen (netto)**    EUR **585.393,00**    **3,80**

**Summe des Nettovermögens**    EUR **15.403.301,90**    **100,00**

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

## Metzler Eastern Europe

29

Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| **Estland** | | | | | | | |
| HANSAPANK LTD | STK | 0 | 15.000 | 0 | 15.000 | 200.850,00 | 1,80 |
| **Großbritannien** | | | | | | | |
| BURREN ENERGY PLC | STK | 0 | 25.000 | 0 | 25.000 | 184.114,87 | 1,65 |
| HIGHLAND GOLD MNG. | STK | 9.000 | 6.000 | 15.000 | 0 | 0,00 | 0,00 |
| **Kanada** | | | | | | | |
| PETROKAZAKHSTAN INC. A | STK | 1.100 | 2.400 | 3.500 | 0 | 0,00 | 0,00 |
| **Kroatien** | | | | | | | |
| PLIVA DD GDR S 20 | STK | 3.000 | 7.200 | 0 | 10.200 | 88.685,42 | 0,80 |
| **Lettland** | | | | | | | |
| JSC VALMIERAS ST. SK. | STK | 14.000 | 12.000 | 26.000 | 0 | 0,00 | 0,00 |
| SAF TEHNIKA AS | STK | 700 | 3.500 | 4.200 | 0 | 0,00 | 0,00 |
| **Luxemburg** | | | | | | | |
| ORIFLAME COSMETICS SDR | STK | 900 | 3.500 | 4.400 | 0 | 0,00 | 0,00 |
| **Marokko** | | | | | | | |
| MAROC TELECOM | STK | 0 | 5.000 | 5.000 | 0 | 0,00 | 0,00 |
| **Niederlande** | | | | | | | |
| ZENTIVA N. V. | STK | 0 | 6.000 | 0 | 6.000 | 174.377,97 | 1,57 |
| **Österreich** | | | | | | | |
| ERSTE BK D. ÖST. SPARKASSEN | STK | 0 | 11.500 | 4.000 | 7.500 | 302.625,00 | 2,72 |
| WIENERBERGER BAUST. IND. AG | STK | 1.000 | 2.300 | 0 | 3.300 | 115.863,00 | 1,04 |
| **Polen** | | | | | | | |
| AGORA S. A. | STK | 0 | 11.500 | 2.500 | 9.000 | 130.276,64 | 1,17 |
| AMICA WRONKI S. A. | STK | 950 | 0 | 950 | 0 | 0,00 | 0,00 |
| BANK BPH S. A. | STK | 350 | 1.250 | 800 | 800 | 98.362,66 | 0,88 |
| BANK ZACHODNI WBK S. A. | STK | 700 | 9.300 | 5.000 | 5.000 | 122.463,48 | 1,10 |
| BK POLSKA KASA OPIEKI S.A. | STK | 2.300 | 13.900 | 6.200 | 10.000 | 341.673,10 | 3,07 |
| BUDIMEX A | STK | 1.300 | 5.200 | 0 | 6.500 | 76.576,41 | 0,69 |
| CERSANIT S. A. B | STK | 300 | 0 | 300 | 0 | 0,00 | 0,00 |
| FABRYKI MEBLI FORTE | STK | 4.200 | 0 | 4.200 | 0 | 0,00 | 0,00 |
| FARMACOL S. A. | STK | 1.250 | 1.250 | 2.500 | 0 | 0,00 | 0,00 |
| GRUPA KETY S. A. | STK | 350 | 2.050 | 0 | 2.400 | 69.657,22 | 0,63 |
| KGHM POLSKA MIEDZ S. A. | STK | 10.000 | 29.000 | 19.000 | 20.000 | 150.875,00 | 1,35 |
| NETIA S. A. | STK | 6.500 | 30.500 | 0 | 37.000 | 37.699,16 | 0,34 |
| PKN ORLEN S. A. | STK | 13.500 | 40.500 | 15.000 | 39.000 | 435.578,09 | 3,91 |
| PKO BANK POLSKI S. A. | STK | 0 | 22.000 | 22.000 | 0 | 0,00 | 0,00 |
| PROKOM SOFTWARE S. A. | STK | 0 | 4.750 | 0 | 4.750 | 149.497,29 | 1,34 |
| RAFAKO | STK | 3.300 | 0 | 3.300 | 0 | 0,00 | 0,00 |
| STALEXPORT A | STK | 70.000 | 40.000 | 110.000 | 0 | 0,00 | 0,00 |
| TPSA TELEKOMUNIKACJA | STK | 20.000 | 109.000 | 24.000 | 105.000 | 547.779,12 | 4,92 |
| TVN S. A. | STK | 0 | 15.000 | 15.000 | 0 | 0,00 | 0,00 |
| **Rumänien** | | | | | | | |
| AMONIL NAM. | STK | 0 | 3.300.000 | 0 | 3.300.000 | 44.023,96 | 0,40 |
| ASIGURAREA ROM. NA. | STK | 0 | 725.000 | 0 | 725.000 | 88.823,85 | 0,80 |
| BANCA C. CARPATICA | STK | 0 | 550.000 | 500.000 | 50.000 | 6.452,49 | 0,06 |
| BANCA TRANSILV. NAM. | STK | 100.000 | 200.000 | 200.000 | 100.000 | 37.843,72 | 0,34 |
| CARBID FOX NAM. | STK | 0 | 1.500.000 | 200.000 | 1.300.000 | 41.056,36 | 0,37 |
| COMPA S. A. NAM. | STK | 125.000 | 115.000 | 150.000 | 90.000 | 43.125,51 | 0,39 |
| ELECTROPUTERE NAM. | STK | 0 | 850.000 | 0 | 850.000 | 57.854,61 | 0,52 |
| IMPACT S. A. NAM. | STK | 125.000 | 275.000 | 150.000 | 250.000 | 45.603,05 | 0,41 |
| NEPTUN S. A. NAM. | STK | 0 | 5.800 | 0 | 5.800 | 39.477,27 | 0,35 |
| ROMANIAN DEVELOPMENT BK | STK | 0 | 180.000 | 80.000 | 100.000 | 130.955,62 | 1,18 |
| RULMENTUL BRAS. NAM. | STK | 0 | 1.450.500 | 250.000 | 1.200.500 | 49.353,53 | 0,44 |
| S. C. ELECTROAPA. NAM. | STK | 0 | 220.000 | 0 | 220.000 | 26.773,75 | 0,24 |
| SIRETUL S. A. NAM. | STK | 0 | 900.000 | 0 | 900.000 | 34.794,45 | 0,31 |
| SNP PETROM S.A. NAM. | STK | 300.000 | 5.000.000 | 1.300.000 | 4.000.000 | 382.248,84 | 3,43 |
| TURBOMECANICA NAM. | STK | 8.000 | 14.000 | 3.000 | 19.000 | 62.591,89 | 0,56 |
| **Russland** | | | | | | | |
| GAZPROM ADR REG. S 10 | STK | 3.800 | 12.950 | 4.250 | 12.500 | 324.125,73 | 2,91 |
| JSC NORILSK NICK. ADR | STK | 1.600 | 8.000 | 2.100 | 7.500 | 337.590,89 | 3,03 |
| LUKOIL OIL COMPANY / ADRS | STK | 2.550 | 9.350 | 2.900 | 9.000 | 938.329,55 | 8,43 |

## 30  Metzler Eastern Europe
Vermögensaufstellung und Vermögensentwicklung zum 31. März 2005

| Bezeichnung | | Anfangs-bestand | Zugänge | Abgänge | End-bestand | Marktwert in EUR | Anteil in % |
|---|---|---|---|---|---|---|---|
| MOBILE TELESYS. ADR | STK | 750 | 20.600 | 6.350 | 15.000 | 406.147,81 | 3,65 |
| MOSENERGO SP. ADR | STK | 3.500 | 0 | 3.500 | 0 | 0,00 | 0,00 |
| SBER. BK ROSS. | STK | 100 | 275 | 75 | 300 | 136.883,01 | 1,23 |
| SIBIRSKAYA NEFT. ADRS | STK | 2.900 | 22.200 | 3.100 | 22.000 | 265.086,75 | 2,38 |
| SURGUTNEFTEGAZ ADR | STK | 4.500 | 11.500 | 4.000 | 12.000 | 328.703,88 | 2,95 |
| UNIFIED ENERGY SYS. GDR | STK | 2.500 | 8.000 | 3.000 | 7.500 | 168.218,37 | 1,51 |
| VYMPELKOM SII SP. ADR | STK | 2.300 | 21.750 | 9.550 | 14.500 | 384.018,77 | 3,45 |
| **Tschechische Republik** | | | | | | | |
| CESKY TELECOM A. S. | STK | 10.000 | 33.000 | 20.000 | 23.000 | 332.765,96 | 2,99 |
| CEZ AS | STK | 11.000 | 43.000 | 11.000 | 43.000 | 585.675,43 | 5,26 |
| KOMERCNI BANKA A. S. | STK | 1.400 | 2.000 | 1.650 | 1.750 | 192.740,93 | 1,73 |
| **Türkei** | | | | | | | |
| DENIZBANK A. S. INH. | STK | 0 | 30.000 | 0 | 30.000 | 65.293,56 | 0,59 |
| FINANSBANK A. S. NAM. | STK | 0 | 39.000 | 0 | 39.000 | 72.438,25 | 0,65 |
| TURK DIS T. BANK. NAM. | STK | 0 | 32.500 | 0 | 32.500 | 68.883,00 | 0,62 |
| TURKCELL ILETISIM ADR | STK | 0 | 13.000 | 13.000 | 0 | 0,00 | 0,00 |
| TURKIYE GAR. BANK. NAM. | STK | 0 | 60.000 | 40.000 | 20.000 | 58.342,59 | 0,52 |
| TURKIYE IS BANKASI C | STK | 0 | 25.000 | 25.000 | 0 | 0,00 | 0,00 |
| **Ungarn** | | | | | | | |
| BORSODCHEM RT. NA | STK | 0 | 25.000 | 9.000 | 16.000 | 168.107,74 | 1,51 |
| EGIS GYOGYSZERGYAR RT. | STK | 0 | 2.900 | 2.900 | 0 | 0,00 | 0,00 |
| FHB LAND CREDIT & MTG BK A | STK | 900 | 1.550 | 2.450 | 0 | 0,00 | 0,00 |
| MAGYAR TELEKOM RT. | STK | 27.000 | 78.000 | 32.000 | 73.000 | 264.520,56 | 2,38 |
| MOL MAG. OLAJ-ES GAZIP. NA | STK | 2.700 | 9.800 | 3.000 | 9.500 | 589.739,96 | 5,30 |
| ORSZAGOS TAKAR. KER. BK | STK | 8.400 | 23.600 | 9.000 | 23.000 | 606.462,57 | 5,45 |
| PANNONPL. MUEAN. NA | STK | 2.000 | 22.000 | 4.000 | 20.000 | 114.854,21 | 1,03 |
| RABA JARMU. HLDG. A | STK | 0 | 30.000 | 0 | 30.000 | 87.960,53 | 0,79 |
| RICHT. GEDEON NA C | STK | 700 | 1.700 | 1.000 | 1.400 | 148.339,87 | 1,33 |
| SYNERGON INFO. SYS | STK | 0 | 65.000 | 45.000 | 20.000 | 44.971,08 | 0,40 |
| **Summe der Kapitalanlagen in Wertpapieren** | | | | | EUR | 11.008.134,33 | 98,84 |
| **Umlaufvermögen (netto)** | | | | | EUR | 129.242,68 | 1,16 |
| **Summe des Nettovermögens** | | | | | EUR | 11.137.377,01 | 100,00 |

Alle Kapitalanlagen sind übertragbare Wertpapiere, die gelistet sind oder an einem Anerkannten Markt gehandelt werden.

## Entwicklung im Geschäftsjahresvergleich                                31

| Teilfonds | Nettoinventarwert je Fondsanteil in EUR | Anzahl der gewinnberechtigten Fondsanteile im Umlauf | Nettoinventarwert in EUR |
|---|---|---|---|
| **Metzler Euro Small Cap** | | | |
| 30. September 2003 | 53,02 | 1.895.862,919 | 100.518.956 |
| 30. September 2004 | 66,84 | 2.224.167,973 | 148.655.290 |
| 31. März 2005 | 80,34 | 2.176.602,216 | 174.867.599 |
| **Metzler Euro Growth** | | | |
| 30. September 2003 | 54,40 | 2.163.307,261 | 117.689.137 |
| 30. September 2004 | 59,29 | 1.825.563,796 | 108.239.184 |
| 31. März 2005 | 65,91 | 1.639.176,722 | 108.037.450 |
| **Metzler Global Selection** | | | |
| 30. September 2003 | 50,40 | 799.547,792 | 40.293.495 |
| 30. September 2004 | 51,32 | 664.648,395 | 34.110.399 |
| 31. März 2005 | 51,92 | 520.191,762 | 27.008.461 |
| **Metzler Japanese Equity Fund** | | | |
| 30. September 2003 | 26,32 | 26.335,887 | 693.165 |
| 30. September 2004 | 28,21 | 309.934,444 | 8.744.355 |
| 31. März 2005 | 29,95 | 359.831,200 | 10.776.551 |
| **Sustainable Vision Equity Fund** | | | |
| 30. September 2003 | 29,42 | 49.545,852 | 1.457.597 |
| 30. September 2004 | 33,01 | 67.427,554 | 2.225.963 |
| 31. März 2005 | 34,52 | 66.175,794 | 2.284.144 |
| **Metzler International Growth** | | | |
| 30. September 2003 | 24,38 | 555.459,131 | 13.542.822 |
| 30. September 2004 | 26,52 | 580.015,902 | 15.382.369 |
| 31. März 2005 | 28,08 | 548.490,402 | 15.403.302 |
| **Metzler Eastern Europe** | | | |
| 30. September 2003 | 44,24 | 77.340,940 | 3.421.432 |
| 30. September 2004 | 57,01 | 48.085,677 | 2.741.373 |
| 31. März 2005 | 67,71 | 164.485,160 | 11.137.377 |

## 32   Nettofondsvermögen
für das Halbjahr per 31. März 2005

|  | Metzler Euro Small Cap | Metzler Euro Growth | Metzler Global Selection |
|---|---|---|---|
|  | 31.3.2005 in EUR | 31.3.2005 in EUR | 31.3.2005 in EUR |
| **Aktiva** | | | |
| Wertpapieranlagen (1(ii))* | 171.911.092 | 106.115.607 | 24.524.757 |
| Bankguthaben (3)* | 3.015.391 | 1.992.512 | 2.545.226 |
| Forderungen aus Wertpapieren/verkauften Fondsanteilen | 6.107.413 | 640.094 | 8.320 |
| Forderungen aus Erträgen | 143.369 | 111.935 | 194.048 |
| Sonstige Forderungen (4)* | 631.200 | – | 26.275 |
|  | 181.808.465 | 108.860.148 | 27.298.626 |
| **Passiva** | | | |
| Kreditoren (5)* | 580.417 | 374.722 | 108.542 |
| Verbindlichkeiten aus Wertpapieren/gekauften Fondsanteilen | 6.021.564 | 447.976 | 142.536 |
| Sonstige Verbindlichkeiten | 338.885 | – | 39.087 |
|  | 6.940.866 | 822.698 | 290.165 |
| **Nettofondsvermögen am Ende der Periode** | **174.867.599** | **108.037.450** | **27.008.461** |
| Davon entfallen auf: | | | |
| Gewinnberechtigte Fondsanteile (6)* | 174.867.599 | 108.037.450 | 27.008.461 |
| Nicht gewinnberechtigte Gründeraktien (6)* | – | – | – |
| Ergebnisrücklagen | – | – | – |
|  | **174.867.599** | **108.037.450** | **27.008.461** |
| **Nettoinventarwert pro Fondsanteil** | **80,34** | **65,91** | **51,92** |
| **Fondsanteile im Umlauf** | **2.176.602,216** | **1.639.176,722** | **520.191,762** |

* Siehe Anmerkungen zum Halbjahresbericht.

| Metzler Japanese Equity Fund | Sustainable Vision Equity Fund | Metzler International Growth | Metzler Eastern Europe | Nicht gewinn-berechtigte Gründeraktien | Summe | Summe |
|---|---|---|---|---|---|---|
| 31.3.2005 in EUR | 31.3.2005 in EUR | 31.3.2005 in EUR | 31.3.2005 in EUR | 31.3.2005 in EUR | 31.3.2005 in EUR | 30.9.2004 in EUR |
| 10.231.590 | 2.279.159 | 14.817.909 | 11.008.134 | – | 340.888.248 | 310.965.674 |
| 524.820 | 39.419 | 955.806 | 1.753.745 | 11.770 | 10.838.689 | 12.585.590 |
| 1.488 | – | 556.147 | 12.212 | – | 7.325.674 | 1.958.307 |
| 68.137 | 6.746 | 17.238 | 1.042 | – | 542.515 | 601.555 |
| – | – | – | – | – | 657.475 | 736.486 |
| 10.826.035 | 2.325.324 | 16.347.100 | 12.775.133 | 11.770 | 360.252.601 | 326.847.612 |
| 49.484 | 16.471 | 80.285 | 56.106 | – | 1.266.027 | 1.131.912 |
| – | 24.709 | 863.513 | 1.574.512 | – | 9.074.810 | 5.594.361 |
| – | – | – | 7.138 | – | 385.110 | 10.636 |
| 49.484 | 41.180 | 943.798 | 1.637.756 | – | 10.725.947 | 6.736.909 |
| **10.776.551** | **2.284.144** | **15.403.302** | **11.137.377** | **11.770** | **349.526.654** | **320.110.703** |
| 10.776.551 | 2.284.144 | 15.403.302 | 11.137.377 | – | 349.514.884 | 320.098.933 |
| – | – | – | – | 9.532 | 9.532 | 9.532 |
| – | – | – | – | 2.238 | 2.238 | 2.238 |
| **10.776.551** | **2.284.144** | **15.403.302** | **11.137.377** | **11.770** | **349.526.654** | **320.110.703** |
| **29,95** | **34,52** | **28,08** | **67,71** | | | |
| **359.831.200** | **66.175.794** | **548.490.402** | **164.485.160** | | | |

# Anmerkungen zum Halbjahresbericht

**Allgemeines**

Metzler International Investments plc mit Sitz in Dublins International Financial Services Centre (IFSC) wurde am 21. Dezember 1994 nach den Gesetzen der Republik Irland als Kapitalanlagegesellschaft mit variablem Kapital gegründet. Die Gesellschaft ist gemäß der Richtlinie der Europäischen Union von 2003 (Organismen für gemeinsame Anlagen in Wertpapieren) zugelassen. Die Gesellschaft wird von Metzler Ireland Limited verwaltet („Manager"), deren oberste Holdinggesellschaft die in Deutschland registrierte B. Metzler seel. Sohn & Co. Holding AG ist.

Die Gesellschaft ist als Umbrella-Fonds organisiert und enthält derzeit acht Teilfonds; sieben dieser Teilfonds waren am Ende der Periode aktiv:

| | |
|---|---|
| Metzler Euro Small Cap | (aufgelegt am 2. Januar 1998) |
| Metzler Euro Growth | (aufgelegt am 2. Januar 1998) |
| Metzler Global Selection | (aufgelegt am 2. Januar 1998) |
| Metzler Global Bond Fund | (aufgelegt am 12. Dezember 1995, Fonds-Schließung am 30. Juli 2003) |
| Metzler Japanese Equity Fund | (aufgelegt am 4. Januar 1999) |
| Sustainable Vision Equity Fund | (aufgelegt am 4. Januar 1999) |
| Metzler International Growth | (aufgelegt am 4. Januar 1999) |
| Metzler Eastern Europe | (aufgelegt am 4. Oktober 2000) |

**Vorlage des Abschlusses**

Der Abschluss wurde unter Beachtung des Anschaffungskostenprinzips erstellt und modifiziert um die Einbeziehung der Bewertung der Wertpapiere zum Tageswert.

Der Aufbau und bestimmte Formulierungen des Abschlusses wurden gegenüber dem Company (Amendment) Act von 1986 so angepasst, dass nun Meinung des Verwaltungsrats die Geschäftstätigkeit der Gesellschaft als Kapitalanlagegesellschaft angemessener wiedergegeben wird. Die Bilanz wird als „Nettofondsvermögen" bezeichnet (Seiten 38 bis 39)

Nach Meinung des Verwaltungsrats gewährt der Abschluss die Informationen, die von den Companies Acts von 1963 bis 2003 verlangt werden.

**1.     Wesentliche Bilanzierungsgrundsätze**

Die wesentlichen Bilanzierungsgrundsätze lassen sich wie folgt zusammenfassen:

**i)     Grundlage des Abschlusses**

Der Halbjahresbericht wurde in Übereinstimmung mit den in Irland allgemein geltenden Prüfungsgrundsätzen und den Companies Acts von 1963 bis 2003 erstellt. Der Halbjahresbericht wurde auf der Grundlage der Bewertung vom 31. März 2005 vorbereitet.

**ii)    Bewertung der Vermögensgegenstände**

Die Vermögensgegenstände werden auf Basis der Schlusskurse bewertet. Ungeachtet des Vorstehenden können die Verwaltungsratsmitglieder für einen Vermögensgegenstand eine andere Bewertungsmethode gestatten, wenn sie der Meinung sind, dass eine solche Bewertung den Marktwert der Anlage besser widerspiegelt. Die Verwendung dieser anderen Methode muss von der Depotbank gebilligt werden.

### iii)   Wertpapiergeschäfte

Wertpapiergeschäfte werden in den Büchern der Gesellschaft unverzüglich nach dem Schlusstag der Transaktion berücksichtigt.

### iv)   Erträge

Dividenden werden, vorausgesetzt, dass ausreichend Informationen vorhanden sind, zu dem Zeitpunkt als Erträge verbucht, zu dem die Wertpapiere erstmals „ex-Dividende" notiert werden. Zinserträge werden periodengerecht verbucht.

Dividendenerträge werden in der „Ertrags- und Aufwandsrechnung" einschließlich nicht erstattungsfähiger Quellensteuern ausgewiesen.

### v)   Realisierte Gewinne und Verluste aus dem Verkauf von Wertpapieranlagen

Die realisierten Gewinne und Verluste aus dem Verkauf von Wertpapieranlagen werden auf der Basis von Durchschnittskosten berechnet.

### vi)   Fremdwährung

Die Währung des Halbjahresabschlusses ist der Euro. Für den zusammengefassten Halbjahresabschlusses der Teilfonds werden die Fremdwährungsbeträge zu den am Berichtsstichtag gültigen Wechselkursen in Euro umgerechnet (siehe Bilanzierungsgrundsatz (i) oben).

Für die Halbjahresabschlüsse der Teilfonds werden Transaktionen in Fremdwährungen zu den am Transaktionstag gültigen Wechselkursen umgerechnet. Aktiva und Passiva in Fremdwährungen werden zu dem am Berichtsstichtag gültigen Wechselkursen umgerechnet.

Gewinne und Verluste aus Devisentermingeschäften werden unter Berücksichtigung des Unterschiedes zwischen den Terminkursen für die Restlaufzeit des Kontraktes zum Berichtsstichtag und dem Kontraktkurs berechnet.

### vii)   Entwicklung des Nettofondsvermögens

Die Gesellschaft ist ein offener Investmentfonds, der in liquide Wertpapiere investiert; Änderungen des Nettofondsvermögens werden als Teil der „Entwicklung des Nettofondsvermögens" ausgewiesen. Deshalb ist die Gesellschaft von der Bestimmung des Bilanzierungsstandard 1 (FRS 1) befreit, die den Ausweis einer Kapitalflussrechnung vorschreibt.

### viii)   Bilanzierungsstandard 3 (FRS 3)

Der Abschluss der Gesellschaft wurde nach dem Prinzip der Unternehmensfortführung erstellt.

### ix)   Nettoinventarwert je Fondsanteil

Der Nettoinventarwert je Fondsanteil wird bestimmt, indem der Wert des Nettovermögens der jeweiligen Klasse durch die gesamte Anzahl der emittierten gewinnberechtigten Anteile der jeweiligen Klasse zu einem bestimmten Zeitpunkt geteilt wird.

**2.     Verwaltungsvergütung sowie Depot- und Treuhändergebühren**

Für jede Klasse von gewinnberechtigten Anteilen ist an den Manager eine Verwaltungsvergütung von bis zu 2 % p. a. des Nettoinventarwertes jedes Fondsanteils zu zahlen. Die Verwaltungsvergütung läuft täglich auf und ist vierteljährlich nachträglich zu zahlen.

36

Die Gesellschaft zahlt der Depotbank jährliche Depotgebühren von bis zu 0,15 % des Bruttofondsvermögens. Die Depotgebühren werden täglich abgegrenzt und monatlich rückwirkend ausgezahlt.

Zusätzlich zahlt die Gesellschaft der Depotbank eine Treuhändergebühr, die 0,03 % p. a. des Bruttofondsvermögens nicht übersteigt.

Die Depotbank hat darüber hinaus Anspruch auf Zahlung von Transaktionskosten und Spesen seitens der Gesellschaft, die im Zusammenhang mit der Ausübung ihrer Depotbankfunktion und ihren Verpflichtungen aus dem Depotbankvertrag entstehen.

**3.    Bankguthaben**
Alle Kassenbestände und Festgeldanlagen werden von der Brown Brothers Harriman Trustee Services (Ireland) Ltd. geführt. Davon ausgenommen sind 11.770 EUR aus der Ausgabe der nicht gewinnberechtigten Gründeraktien, die von der Ulster Bank Limited, Dublin, verwahrt werden.

**4.    Sonstiges Vermögen**

|  | Summe 31.3.2005 in EUR | Summe 30.9.2004 in EUR |
|---|---|---|
| Realisierte Gewinne aus Devisentermingeschäften | – | 1.814 |
| Nicht realisierte Gewinne aus Devisentermingeschäften | 21.755 | 53.285 |
| Nicht realisierte Gewinne aus Futuregeschäften | 4.520 | 5.147 |
| Marktwerte der Optionsgeschäfte | 631.200 | 676.240 |
| | **657.475** | **736.486** |

**5.    Verbindlichkeiten**

|  | Summe 31.3.2005 in EUR | Summe 30.9.2004 in EUR |
|---|---|---|
| **Fällige Aufwendungen** | | |
| Managementgebühr | 1.114.858 | 1.020.741 |
| Depotbank-/Treuhändergebühren | 110.312 | 82.967 |
| Sonstige Aufwendungen | 40.857 | 28.204 |
| | **1.266.027** | **1.131.912** |
| **Sonstige Verbindlichkeiten** | | |
| Nicht realisierte Verluste aus Devisentermingeschäften | 374.410 | – |
| Nicht realisierte Verluste aus Futuregeschäften | 10.700 | 10.636 |
| | **385.110** | **10.636** |

**6.    Stammkapital**
Das Stammkapital der Gesellschaft besteht aus gewinnberechtigten Anteilen und Gründeraktien.

**i)    Gewinnberechtigte Anteile**
Die Gesellschaft hat ein variables Stammkapital, das aus gewinnberechtigten Anteilen besteht. Die gewinnberechtigten Anteile gelten als Nicht-Eigenkapital nach dem Bilanzierungsstandard 4 (FRS 4) („Capital Instruments"). Das Stammkapital der Gesellschaft besteht aus 500.000.000 Anteilen ohne Nennwert.

Zum 31. März 2005 hatte die Gesellschaft acht Klassen von gewinnberechtigten Anteilen: Anteile am Metzler Euro Small Cap, Anteile am Metzler Euro Growth, Anteile am Metzler Global Selection, Anteile am Metzler Global Bond Fund, Anteile am Metzler Japananese Equity Fund, Anteile am Sustainable Vision Equity Fund, Anteile am Metzler International Growth und Anteile am Metzler Eastern Europe.

Die Anzahl ausgegebener dividendenberechtigter Anteile für jede der acht Klassen am 31. März 2005 entnehmen Sie bitte der Aufstellung „Nettofondsvermögen" auf den Seiten 38 und 39.

**ii)   Gründeraktien**
Die Gesellschaft hat ein autorisiertes Gründungskapital von 39.000 EUR, das in 30.000 Gründeraktien zu jeweils 1,30 EUR aufgeteilt ist. Am Ende des Halbjahres waren sieben dieser Grunderaktien vollständig und die restlichen 29.993 zu einem Viertel ihres Nennwertes einbezahlt.

**7.    Besteuerung**
Nach geltendem irischen Recht und derzeitiger Praxis unterliegen die Einnahmen und Gewinne der Gesellschaft nicht der irischen Besteuerung, da die Gesellschaft gemäß Abschnitt 739B des „Taxes Consolidation Act" von 1997 als Investmentgesellschaft klassifiziert wird.

Jedoch kann bei „abgabepflichtigen Ereignissen" irische Quellensteuer erhoben werden. Zu den „abgabepflichtigen Ereignissen" gehören unter anderem die jährlichen Ausschüttungen oder Zwischenausschüttungen an Anteilseigner und andere Zahlungen an Kunden der Investmentgesellschaften (z. B. bei Verkauf oder Rückkauf von Fondsanteilen).

Bei folgenden abgabepflichtigen Ereignissen wird keine irische Quellensteuer erhoben:

i)   Wenn der Investor zum Zeitpunkt des abgabepflichtigen Ereignisses weder seinen Wohnsitz noch seinen Steuersitz in der Republik Irland hat. Voraussetzung ist, dass der Gesellschaft eine gültige Wohnsitzbestätigung vorliegt; und

ii)   Wenn das abgabepflichtige Ereignis bestimmte irische Anleger betrifft, die eine gültige Wohnsitzbestätigung bei der Gesellschaft vorgelegt haben.

Die Dividenden, Zinsen und Kapitalgewinne (falls vorhanden) aus den Investments der Gesellschaft können der Quellensteuer unterliegen. Die Quellensteuer wird von dem Land erhoben, aus dem die Erträge/Gewinne stammen. Solche Steuern sind möglicherweise nicht durch die Gesellschaft oder ihre Anteilseigner erstattungsfähig.

**8.    Ertragsausgleich**
Metzler International Investments plc wendet für jeden Teilfonds ein so genanntes Ertragsausgleichsverfahren an. Das bedeutet, dass im Halbjahr angefallene anteilige Erträge – sofern sie nicht zur Kostendeckung verwendet werden – fortlaufend verrechnet werden. Der Anteilerwerber bezahlt die aufgelaufenen Erträge als Teil des Ausgabepreises. Der Verkäufer von Anteilen erhält sie als Teil des Rücknahmepreises vergütet. Das Ertragsausgleichsverfahren dient dazu, Schwankungen im Verhältnis zwischen Erträgen und sonstigen Vermögensgegenständen auszugleichen, die durch Nettomittelzuflüsse oder Nettomittelabflüsse aufgrund von Anteilverkäufen oder

38

-rückgaben verursacht werden. Denn jeder Nettomittelzufluss liquider Mittel würde andernfalls den Anteil der Erträge am Inventarwert des Sondervermögens verringern, jeder Abfluss ihn vermehren.

9. **Transaktionen mit verbundenen Parteien**
Während des Berichtshalbjahres hat die Gesellschaft im Zuge ihrer normalen Tätig-keiten und unter den üblichen Bedingungen folgende Transaktion abgeschlossen:

Metzler Ireland Limited als „Manager" verdiente eine Vergütung von 2.162.781 EUR (30. September 2004: 3.983.651 EUR), davon waren 1.114.858 EUR (30. September 2004: 1.020.741 EUR) am Ende der Periode fällig.

10. **Finanzinstrumente**
Folgende Hauptrisiken ergeben sich aus den Finanzinstrumenten der Gesellschaft:

i) **Marktpreisrisiko**
Das Marktpreisrisiko ergibt sich hauptsächlich aus der Unsicherheit über zukünftige Kurse von gehaltenen Finanzinstrumenten. Es stellt den potenziellen Verlust dar, den die Gesellschaft durch das Halten von Marktpositionen angesichts von Kursbewe-gungen erleiden kann. Der Investmentberater strukturiert die Vermögensallokation der Gesellschaft so, dass – unter Beachtung des Investmentziels der Gesellschaft – das mit bestimmten Länder- oder Industriesektoren verbundene Risiko reduziert wer-den kann.

ii) **Liquiditätsrisiko**
Das Vermögen der Gesellschaft besteht aus Wertpapieren, die jederzeit verkauft wer-den können. Die finanziellen Verbindlichkeiten der Gesellschaft setzen sich zusam-men aus kurzfristigen Verbindlichkeiten und aufgelaufenen Beträgen, die innerhalb eines Jahres zahlbar sind.

iii) **Kreditrisiko**
Die Gesellschaft ist durch ihre Handelsparteien einem Kreditrisiko ausgesetzt und trägt auch das Settlement-Risiko.

iv) **Kapitalwert der Finanzlagen**
Alle Finanzanlagen der Gesellschaft werden zum Börsen- oder Marktwert gehalten.

v) **Fremdwährungsrisiko**
Da ein Teil der Finanzanlagen der Gesellschaft nicht auf Euro, sondern auf andere Währungen lautet, können das Nettofondsvermögen und der Gesamtgewinn von Wechselkursbewegungen beeinflusst werden. Die folgende Tabelle zeigt das gesam-te Währungsrisiko am Berichtsstichtag:

### Fremdwährungen

| Teilfonds/<br>Währung | Summe<br><br>in EUR | 31.3.2005<br>Gesichert<br><br>in EUR | Nicht<br>gesichert<br>in EUR | Summe<br><br>in EUR | 30.9.2004<br>Gesichert<br><br>in EUR | Nicht<br>gesichert<br>in EUR |
|---|---|---|---|---|---|---|
| **Metzler Euro Small Cap** | | | | | | |
| CAD | – | – | – | 5.368 | – | 5.368 |
| CHF | 18.949.424 | – | 18.949.424 | 13.011.735 | – | 13.011.735 |
| DKK | 8.847.457 | – | 8.847.457 | – | – | – |
| GBP | 22.405.960 | – | 22.405.960 | 15.522.111 | – | 15.522.111 |
| NOK | 25.681.650 | 21.324.560 | 4.357.090 | 18.009.108 | – | 18.009.108 |
| SEK | 15.351.038 | – | 15.351.038 | 8.212.232 | – | 8.212.232 |
| USD | 2.187.820 | – | 2.187.820 | 2.073.470 | – | 2.073.470 |
| **Metzler Euro Growth** | | | | | | |
| CHF | 7.301.401 | – | 7.301.401 | 8.683.238 | – | 8.683.238 |
| DKK | 2.064.203 | – | 2.064.203 | – | – | – |
| GBP | 24.652.999 | – | 24.652.999 | 26.981.380 | – | 26.981.380 |
| NOK | 4.990.914 | – | 4.990.914 | 7.904.596 | – | 7.904.596 |
| SEK | 1.020.347 | – | 1.020.347 | 2.374.475 | – | 2.374.475 |
| USD | 1.110.991 | – | 1.110.991 | 615.942 | – | 615.942 |
| **Metzler Global Selection** | | | | | | |
| AUD | 499.071 | 297.601 | 201.470 | 655.802 | – | 655.802 |
| CAD | 1.165.304 | – | 1.165.304 | 369.409 | – | 369.409 |
| CHF | 234.930 | – | 234.930 | 331.836 | – | 331.836 |
| CZK | – | – | – | 27.573 | – | 27.573 |
| DKK | 79.733 | – | 79.733 | – | – | – |
| GBP | 2.086.606 | – | 2.086.606 | 2.194.723 | – | 2.194.723 |
| HUF | 52.736 | – | 52.736 | 63.053 | – | 63.053 |
| JPY | 2.860.533 | 791.307 | 2.069.226 | 4.239.149 | – | 4.239.149 |
| NOK | 73.698 | – | 73.698 | 323.207 | – | 323.207 |
| SEK | 158.137 | – | 158.137 | 445.774 | – | 445.774 |
| USD | 8.077.601 | 923.326 | 7.154.275 | 13.708.755 | 2.415.459 | 11.293.296 |
| **Metzler Japanese Equity Fund** | | | | | | |
| JPY | 10.601.029 | – | 10.601.029 | 8.594.187 | – | 8.594.187 |
| **Sustainable Vision Equity Fund** | | | | | | |
| CAD | 65.787 | – | 65.787 | 103.074 | – | 103.074 |
| CHF | 216.587 | – | 216.587 | 164.960 | – | 164.960 |
| GBP | 350.558 | – | 350.558 | 365.960 | – | 365.960 |
| JPY | 141.698 | – | 141.698 | 154.933 | – | 154.933 |
| SEK | – | – | – | 24.994 | – | 24.994 |
| USD | 856.059 | – | 856.059 | 871.422 | – | 871.422 |
| **Metzler International Growth** | | | | | | |
| CAD | 275 | – | 275 | – | – | – |
| CHF | 360.080 | – | 360.080 | 407.796 | – | 407.796 |
| GBP | 1.424.900 | – | 1.424.900 | 1.223.168 | – | 1.223.168 |
| JPY | 1.081.571 | – | 1.081.571 | 1.372.548 | – | 1.372.548 |
| NOK | 402.804 | – | 402.804 | 513.923 | – | 513.923 |
| SEK | – | – | – | 138.219 | – | 138.219 |
| USD | 8.172.041 | – | 8.172.041 | 7.322.759 | 712.560 | 6.610.199 |
| **Metzler Eastern Europe** | | | | | | |
| CAD | – | – | – | 79 | – | 79 |
| CZK | 678.563 | 500.626 | 177.937 | 325.918 | – | 325.918 |
| GBP | 184.115 | – | 184.115 | 32.124 | – | 32.124 |
| HUF | 1.659.807 | 485.299 | 1.174.508 | 460.057 | – | 460.057 |
| LVL | – | – | – | 80.691 | – | 80.691 |
| PLN | 2.030.185 | 489.854 | 1.540.331 | 490.327 | – | 490.327 |
| ROL | 714.613 | – | 714.613 | 89.962 | – | 89.962 |
| SEK | – | – | – | 16.374 | – | 16.374 |
| TRY | 264.957 | – | 264.957 | – | – | – |
| USD | 3.284.863 | – | 3.284.863 | 1.156.746 | 80.515 | 1.076.231 |
| | **182.343.045** | **24.812.573** | **157.530.472** | **149.663.156** | **3.208.535** | **146.454.621** |

**vi)  Zinssatz-Risikoprofil der Finanzanlagen**

Am Ende des Berichtszeitraums hatte die Gesellschaft folgendes Zinssatz-Risikoprofil:

40

## Finanzanlagen

| Teilfonds/ Währung | 31.3.2005 Nicht verzinsliche Finanzanlagen in EUR | 31.3.2005 Festverzinsliche Finanzanlagen in EUR | 31.3.2005 Zinsvariable Finanzanlagen in EUR | 30.9.2004 Nicht verzinsliche Finanzanlagen in EUR | 30.9.2004 Festverzinsliche Finanzanlagen in EUR | 30.9.2004 Zinsvariable Finanzanlagen in EUR |
|---|---|---|---|---|---|---|
| **Metzler Euro Small Cap** | | | | | | |
| CHF | 18.501.969 | – | 447.456 | 13.011.735 | – | – |
| DKK | 5.485.345 | – | 3.362.111 | – | – | – |
| EUR | 79.269.455 | – | 2.392.183 | 85.831.134 | – | 6.091.788 |
| GBP | 22.804.071 | – | (417.165) | 15.503.361 | – | – |
| NOK | 28.454.457 | – | (2.826.408) | 20.120.729 | – | (2.162.456) |
| SEK | 15.207.975 | – | 143.064 | 8.212.232 | – | – |
| USD | 2.187.820 | – | – | 2.069.444 | – | – |
| **Metzler Euro Growth** | | | | | | |
| CHF | 7.301.401 | – | – | 8.683.238 | – | – |
| DKK | 2.064.203 | – | – | – | – | – |
| EUR | 65.673.132 | – | 1.544.536 | 59.646.632 | – | 2.091.713 |
| GBP | 24.594.714 | – | – | 26.837.574 | – | – |
| NOK | 4.350.819 | – | 640.094 | 7.904.596 | – | – |
| SEK | 1.020.347 | – | – | 2.374.475 | – | – |
| USD | 1.110.991 | – | – | 615.942 | – | – |
| **Metzler Global Selection** | | | | | | |
| AUD | 495.833 | – | – | 653.254 | – | – |
| CAD | 335.369 | 815.861 | – | 368.498 | – | – |
| CHF | 234.931 | – | – | 331.836 | – | – |
| CZK | – | – | – | 27.573 | – | – |
| DKK | 79.733 | – | – | – | – | – |
| EUR | 3.510.877 | 6.763.850 | 1.469.422 | 2.844.652 | 8.365.237 | 430.954 |
| GBP | 1.447.333 | 593.631 | 14.803 | 1.528.280 | 628.161 | 15.709 |
| HUF | 52.736 | – | – | 63.053 | – | – |
| JPY | 1.268.198 | 1.467.609 | 109.299 | 1.728.688 | 2.092.550 | 404.503 |
| NOK | 73.698 | – | – | 323.207 | – | – |
| SEK | 158.137 | – | – | 218.693 | 223.619 | – |
| USD | 5.892.239 | 1.334.722 | 817.486 | 9.795.937 | 3.798.068 | 38.932 |
| **Metzler Japanese Equity Fund** | | | | | | |
| EUR | – | – | 224.705 | – | – | 194.545 |
| JPY | 10.231.590 | – | 301.603 | 8.445.867 | – | 126.157 |
| **Sustainable Vision Equity Fund** | | | | | | |
| CAD | 65.492 | – | – | 102.657 | – | – |
| CHF | 216.587 | – | – | 164.960 | – | – |
| EUR | 654.999 | – | 14.338 | 538.865 | – | 16.659 |
| GBP | 346.843 | – | 372 | 364.465 | – | – |
| JPY | 140.982 | – | – | 154.522 | – | – |
| SEK | – | – | – | 24.994 | – | – |
| USD | 854.256 | – | – | 870.344 | – | – |
| **Metzler International Growth** | | | | | | |
| CHF | 359.660 | – | – | 407.796 | – | – |
| EUR | 3.504.058 | – | 537.042 | 2.713.505 | – | 1.756.630 |
| GBP | 1.420.782 | – | – | 1.214.072 | – | – |
| JPY | 1.077.672 | – | – | 1.370.838 | – | – |
| NOK | 315.780 | – | 87.024 | 513.923 | – | – |
| SEK | – | – | – | 138.219 | – | – |
| USD | 8.139.957 | – | 24.373 | 7.468.520 | – | (146.784) |
| **Metzler Eastern Europe** | | | | | | |
| CZK | 1.285.560 | – | (606.996) | 321.573 | – | – |
| EUR | 619.338 | – | 1.763.426 | 30.200 | – | 79.415 |
| GBP | 184.115 | – | – | 32.124 | – | – |
| HUF | 2.024.957 | – | (365.148) | 460.057 | – | – |
| LVL | – | – | – | 80.691 | – | – |
| PLN | 2.160.438 | – | (130.253) | 490.327 | – | – |
| ROL | 1.090.979 | – | (376.364) | 89.962 | – | – |
| SEK | – | – | – | 16.374 | – | – |
| TRY | 264.957 | – | – | – | – | – |
| USD | 3.377.790 | – | (93.214) | 1.148.421 | – | – |

**Festverzinsliche Finanzanlagen**

| Teilfonds/ Währung | 31.3.2005 Gewichteter Durchschnittszins in % | Gewichtete Durchschnitts- laufzeit in Jahren | 30.9.2004 Gewichteter Durchschnittszins in % | Gewichtete Durchschnitts- laufzeit in Jahren |
|---|---|---|---|---|
| **Metzler Global Selection** | | | | |
| CAD | 5,25 | 8,18 | – | – |
| EUR | 4,35 | 9,22 | 4,19 | 7,19 |
| GBP | 5,25 | 18,13 | 6,75 | 6,37 |
| JPY | 1,78 | 14,08 | 1,93 | 4,31 |
| SEK | – | – | 3,50 | 1,55 |
| USD | 4,91 | 12,22 | 4,95 | 7,65 |

11. **Effizientes Portfoliomanagement**

In der Berichtsperiode wurden zum Zwecke eines effizienten Portfoliomanagements Derivatgeschäfte abgeschlossen. Am Berichtsstichtag hatte die Gesellschaft folgende offene Positionen:

**Devisentermingeschäfte**

| Teilfonds/Kauf | | | Verkauf | Kontrakt- kurs | Fälligkeits- datum | Nicht realisierte Gewinne/ (Verluste) am Ende der Periode |
|---|---|---|---|---|---|---|
| **Metzler Euro Small Cap** | | | | | | |
| EUR | 20.986.819 | NOK | 175.000.000 | 8,3386 | 15.04.2005 | (338.885) |
| **Metzler Global Selection** | | | | | | |
| EUR | 893.223 | USD | 1.200.000 | 1,3435 | 17.06.2005 | (28.387) |
| EUR | 811.000 | JPY | 110.000.000 | 135,6350 | 15.04.2005 | 19.194 |
| EUR | 297.956 | AUD | 500.000 | 1,6781 | 17.06.2005 | 2.561 |
| **Metzler Eastern Europe** | | | | | | |
| EUR | 484.262 | PLN | 2.000.000 | 4,1300 | 26.05.2005 | (2.863) |
| EUR | 483.306 | HUF | 120.000.000 | 248,2900 | 26.05.2005 | (1.954) |
| EUR | 498.314 | CZK | 15.000.000 | 30,1015 | 26.05.2005 | (2.321) |

**Futuregeschäfte**

| Teilfonds/Bezeichnung | Anzahl der Kontrakte | Typ | Wäh- rung | Kontrakt- kurs | Fälligkeits- datum | Nicht realisierte Gewinne/ (Verluste) am Ende der Periode |
|---|---|---|---|---|---|---|
| **Metzler Global Selection** | | | | | | |
| DJ EURO-STOXX 50 FUTURES | 18 | Long | EUR | 3.009,06 | 20.06.2005 | (1.090) |
| S&P 500 ST.INDEX FUTURES | 2 | Long | USD | 1.191,40 | 17.06.2005 | (2.886) |
| TOPIX-INDEX FUTURES | 3 | Long | YEN | 1.194,50 | 10.06.2005 | (1.834) |
| EURO-BOBL..FUTURES | 9 | Short | EUR | 112,05 | 09.06.2005 | (4.890) |
| TWO-YEAR US TREAS.NT.FUT. | 8 | Short | USD | 103,81 | 30.06.2005 | 4.520 |

42

**Optionsgeschäft**

| Teilfonds/Bezeichnung | Anzahl der Kontrakte | Typ | Wäh-rung | Kontrakt-kurs | Fälligkeits-datum | Nicht realisierte Gewinne/ (Verluste) am Ende der Periode |
|---|---|---|---|---|---|---|
| **Metzler Euro Small Cap** | | | | | | |
| OPT. AUF DJ EURO STOXX 50 | 900 | Put | EUR | 37,00 | 20.06.2005 | 72.900 |
| DAX OPTIONEN | 800 | Put | EUR | 31,20 | 23.05.2005 | 121.598 |
| OPT. AUF DJ EURO STOXX 50 | 600 | Put | EUR | 28,90 | 23.05.2005 | 143.050 |

Der Kontrahent der offenen Devisentermin-, Future- und Optionsgeschäfte am Ende der Berichtsperiode war: B. Metzler seel. Sohn & Co. KGaA.

12.    **Wechselkurse**

Am Ende des Berichtszeitraums wurden folgende Wechselkurse zum Euro zugrunde gelegt:

| | | |
|---|---|---|
| Australischer Dollar | AUD | 1,6801 |
| Britisches Pfund | GBP | 0,6878 |
| Dänische Krone | DKK | 7,4499 |
| Japanischer Yen | JPY | 139,0106 |
| Kanadischer Dollar | CAD | 1,5724 |
| Norwegische Krone | NOK | 8,2065 |
| Polnischer Zloty | PLN | 4,0829 |
| Rumänischer Leu | ROL | 36.730 |
| Schwedische Krone | SEK | 9,1538 |
| Schweizer Franken | CHF | 1,5491 |
| Tschechische Krone | CZK | 29,9625 |
| Türkische Lira | TRY | 1,7552 |
| Ungarischer Forint | HUF | 247,2700 |
| US-Dollar | USD | 1,2997 |

13.    **„Soft-Commission-Vereinbarungen"**

Während der Berichtsperiode bestanden keine „Soft-Commission-Vereinbarungen".

14.    **Art der Kapitalanlagen**

Bei den zum Berichtsstichtag bestehenden Kapitalanlagen handelte es sich um übertragbare Wertpapiere, die an einer anerkannten Börse notiert sind oder an einem Anerkannten Markt gehandelt werden.

## Management und Administration

**Eingetragener Sitz der Gesellschaft**
>1 George's Dock
>International Financial Services Centre
>Custom House Dock
>Dublin 1
>Irland

**Verwaltungsrat**
>Robert Burke
>Bernhard Eis
>Keith Milne
>Matthias Plewnia
>Gerhard Wiesheu
>Deirdre Yaghootfam

**Manager**
>Metzler Ireland Limited
>1 George's Dock
>International Financial Services Centre
>Custom House Dock
>Dublin 1
>Irland

**Investmentmanager** für den Metzler Japanese Equity Fund
>T&D Asset Management, Co. Ltd.
>1-7-1 Nihonbashi-Muromachi
>Chuo-ku
>Tokyo 103-0022
>Japan

**Investmentmanager** für den Sustainable Vision Equity Fund
>Lombard Odier Darier Hentsch Asset Management
>Rue de la Corraterie 11
>1204 Geneve
>Schweiz

**Anlageberater** für alle Fonds außer Metzler Japanese Equity Fund und Sustainable Vision Equity
Fund
>Metzler Asset Management GmbH
>Große Gallusstraße 18
>60311 Frankfurt am Main
>Deutschland

**Sekretär**
>HMP Secretarial Limited
>2 Harbourmaster Place
>Custom House Dock
>Dublin 1
>Irland

44

**Rechtsberater**

McCann FitzGerald Solicitors
2 Harbourmaster Place
Custom House Dock
Dublin 1
Irland

**Depotbank**

Brown Brothers Harriman Trustee Services (Ireland) Ltd.
80 Harcourt Street
Dublin 2
Irland

**Abschlussprüfer**

KPMG
1 Harbourmaster Place
International Financial Services Centre
Dublin 1
Irland

**Kontaktadresse Irland**

1 George's Dock
International Financial Services Centre
Custom House Dock
Dublin 1
Telefon (+353-1) 6 12 58 00
Telefax (+353-1) 6 70 22 66

**Kontaktadresse Deutschland**

Große Gallusstraße 18
60311 Frankfurt am Main
Postfach 20 01 38
60605 Frankfurt am Main
Telefon (01 80) 22 10 444
Telefax (0 69) 21 04 14 44

www.metzler.com

Bestell-Nr.: 072